| Employee Name | Company Name | Hourly Rate | Pay Period Pay Rate | Pay Period Method | Estimated Gross Pay | Estimated Total EE Taxes | Estimated Garnishments | Estimated ER Contributions | Estimated ER Taxes | Estimated Total Payroll |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 16.00 | 16.00 | Hourly | $182.86 | $19.80 | $0.00 | $0.00 | $20.08 | **$222.74** |
| 2 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 16.00 | 16.00 | Hourly | $307.97 | $49.62 | $0.00 | $0.00 | $33.81 | **$391.40** |
| 3 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 12.50 | 12.50 | Hourly | $153.67 | $11.76 | $0.00 | $0.00 | $16.10 | **$181.53** |
| 4 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 14.00 | 14.00 | Hourly | $17.45 | $1.33 | $0.00 | $0.00 | $1.83 | **$20.61** |
| 5 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 38.00 | 38.00 | Hourly | $434.29 | $78.98 | $0.00 | $25.21 | $46.31 | **$584.78** |
| 6 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 16.00 | 16.00 | Hourly | $233.09 | $17.83 | $0.00 | $0.00 | $24.43 | **$275.34** |
| 7 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 38.00 | 38.00 | Hourly | $32.57 | $2.49 | $0.00 | $0.00 | $3.58 | **$38.64** |
| 8 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 12.00 | 12.00 | Hourly | $159.17 | $20.38 | $0.00 | $0.00 | $17.48 | **$197.03** |
| 9 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 13.00 | 13.00 | Hourly | $127.29 | $10.43 | $0.00 | $0.00 | $13.98 | **$151.70** |
| 10 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 12.00 | 12.00 | Hourly | $96.28 | $8.97 | $0.00 | $0.00 | $10.57 | **$115.83** |
| 11 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 38.00 | 38.00 | Hourly | $22.17 | $1.70 | $0.00 | $0.00 | $2.43 | **$26.30** |
| 12 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 20.44 | 1,635.20 | Salary | $233.60 | $27.81 | $0.00 | $25.21 | $21.46 | **$308.08** |
| 13 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 10.50 | 10.50 | Hourly | $142.89 | $17.20 | $0.00 | $0.00 | $12.72 | **$172.81** |
| 14 | REMARKABLE HEALTHCARE OF DALLAS, LP | 34.00 | 34.00 | Hourly | $221.27 | $40.44 | $0.00 | $0.00 | $24.96 | **$286.67** |
| 15 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 12.00 | 12.00 | Hourly | $14.35 | $1.10 | $0.00 | $0.00 | $1.50 | **$16.95** |
| 16 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 17.00 | 17.00 | Hourly | $207.21 | $29.82 | $0.00 | $0.00 | $21.72 | **$258.74** |
| 17 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 27.00 | 27.00 | Hourly | $64.99 | $4.97 | $0.00 | $0.00 | $6.81 | **$76.78** |
| 18 | REMARKABLE HEALTHCARE OF DALLAS, LP | 38.00 | 38.00 | Hourly | $631.19 | $153.63 | $0.00 | $0.00 | $71.20 | **$856.03** |
| 19 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 18.00 | 18.00 | Hourly | $205.03 | $29.39 | $0.00 | $0.00 | $18.25 | **$252.66** |
| 20 | REMARKABLE HEALTHCARE, LLC | 72.12 | 5,769.23 | Salary | $618.13 | $138.45 | $0.00 | $25.50 | $52.42 | **$834.49** |
| 21 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 17.00 | 17.00 | Hourly | $448.58 | $88.17 | $0.00 | $0.00 | $47.01 | **$583.77** |
| 22 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 27.00 | 27.00 | Hourly | $193.97 | $27.21 | $0.00 | $0.00 | $20.33 | **$241.52** |
| 23 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 16.00 | 16.00 | Hourly | $79.30 | $6.07 | $0.00 | $0.00 | $8.71 | **$94.07** |
| 24 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 18.00 | 1,440.00 | Salary | $288.00 | $44.35 | $0.00 | $0.00 | $31.06 | **$363.41** |
| 25 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 16.00 | 16.00 | Hourly | $110.91 | $8.49 | $0.00 | $0.00 | $11.62 | **$131.02** |
| 26 | REMARKABLE HEALTHCARE OF DALLAS, LP | 9.50 | 9.50 | Hourly | $83.65 | $11.47 | $0.00 | $0.00 | $9.43 | **$104.55** |
| 27 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 19.00 | 19.00 | Hourly | $195.72 | $27.56 | $0.00 | $0.00 | $17.42 | **$240.70** |
| 28 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 32.00 | 32.00 | Hourly | $593.95 | $94.89 | $0.00 | $0.00 | $65.22 | **$754.05** |
| 29 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 20.00 | 1,600.00 | Salary | $228.57 | $34.01 | $0.00 | $0.00 | $25.10 | **$287.68** |
| 30 | REMARKABLE HEALTHCARE OF DALLAS, LP | 26.44 | 2,115.20 | Salary | $151.09 | $24.46 | $0.00 | $0.00 | $17.04 | **$192.59** |
| 31 | REMARKABLE HEALTHCARE OF DALLAS, LP | 12.00 | 12.00 | Hourly | $186.64 | $28.61 | $0.00 | $0.00 | $21.05 | **$236.30** |
| 32 | REMARKABLE HEALTHCARE OF DALLAS, LP | 12.00 | 12.00 | Hourly | $162.09 | $26.62 | $0.00 | $0.00 | $18.28 | **$207.00** |
| 33 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 10.00 | 10.00 | Hourly | $96.67 | $9.04 | $0.00 | $0.00 | $8.60 | **$114.31** |
| 34 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 14.00 | 14.00 | Hourly | $296.16 | $22.66 | $0.00 | $0.00 | $26.36 | **$345.17** |
| 35 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 11.00 | 11.00 | Hourly | $102.14 | $10.01 | $0.00 | $0.00 | $11.22 | **$123.37** |
| 36 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 14.00 | 14.00 | Hourly | $170.83 | $14.88 | $0.00 | $0.00 | $18.53 | **$204.24** |
| 37 | REMARKABLE HEALTHCARE OF DALLAS, LP | 16.00 | 16.00 | Hourly | $163.79 | $18.52 | $0.00 | $0.00 | $18.47 | **$200.79** |
| 38 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 28.00 | 28.00 | Hourly | $337.24 | $55.37 | $0.00 | $0.00 | $35.34 | **$427.95** |
| 39 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 17.00 | 17.00 | Hourly | $200.02 | $33.53 | $0.00 | $0.00 | $20.73 | **$254.27** |
| 40 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 41.00 | 3,280.00 | Salary | $588.64 | $45.03 | $0.00 | $0.00 | $61.69 | **$695.36** |
| 41 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 14.00 | 14.00 | Hourly | $171.17 | $19.42 | $0.00 | $25.21 | $16.55 | **$232.36** |
| 42 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 50.57 | 4,045.60 | Salary | $577.94 | $109.62 | $0.00 | $0.29 | $51.44 | **$739.29** |
| 43 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 18.00 | 1,440.00 | Salary | $205.71 | $29.52 | $0.00 | $0.00 | $22.59 | **$257.82** |
| 44 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 16.00 | 16.00 | Hourly | $56.99 | $4.36 | $0.00 | $0.00 | $5.07 | **$66.42** |

| # | Entity | Hours | Amount | Type | Col1 | Col2 | Col3 | Col4 | Col5 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 45 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 38.94 | 3,115.38 | Salary | $445.05 | $43.67 | $0.00 | $0.00 | $39.61 | **$528.33** |
| 46 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 27.00 | 27.00 | Hourly | $47.09 | $3.60 | $0.00 | $0.00 | $4.94 | **$55.63** |
| 47 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 13.00 | 13.00 | Hourly | $54.51 | $4.17 | $0.00 | $0.00 | $5.99 | **$64.66** |
| 48 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 28.00 | 2,240.00 | Salary | $320.00 | $36.72 | $0.00 | $25.21 | $32.12 | **$414.05** |
| 49 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 38.00 | 38.00 | Hourly | $0.00 | $0.00 | $0.00 | $25.21 | $0.00 | **$25.21** |
| 50 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 12.00 | 12.00 | Hourly | $91.92 | $7.03 | $0.00 | $0.00 | $9.63 | **$108.59** |
| 51 | REMARKABLE HEALTHCARE OF DALLAS, LP | 32.00 | 32.00 | Hourly | $325.07 | $42.10 | $0.00 | $0.00 | $36.67 | **$403.83** |
| 52 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 15.00 | 15.00 | Hourly | $141.49 | $16.56 | $0.00 | $0.00 | $15.35 | **$173.40** |
| 53 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 47.00 | 47.00 | Hourly | $530.88 | $112.57 | $0.00 | $0.00 | $58.29 | **$701.74** |
| 54 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 17.00 | 1,360.00 | Salary | $194.29 | $27.28 | $0.00 | $0.00 | $21.33 | **$242.89** |
| 55 | REMARKABLE HEALTHCARE OF DALLAS, LP | 9.50 | 9.50 | Hourly | $72.58 | $5.55 | $0.00 | $0.00 | $8.19 | **$86.33** |
| 56 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 16.00 | 16.00 | Hourly | $345.76 | $62.06 | $0.00 | $0.00 | $30.54 | **$438.36** |
| 57 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 10.50 | 10.50 | Hourly | $105.38 | $10.58 | $0.00 | $0.00 | $9.38 | **$125.34** |
| 58 | REMARKABLE HEALTHCARE OF DALLAS, LP | 10.00 | 10.00 | Hourly | $96.71 | $13.77 | $0.00 | $0.00 | $10.91 | **$121.39** |
| 59 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 27.00 | 27.00 | Hourly | $71.43 | $21.18 | $0.00 | $0.00 | $7.49 | **$100.09** |
| 60 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 27.00 | 27.00 | Hourly | $188.74 | $26.19 | $0.00 | $0.00 | $19.78 | **$234.70** |
| 61 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 27.00 | 27.00 | Hourly | $294.40 | $46.95 | $0.00 | $0.00 | $26.20 | **$367.55** |
| 62 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 14.00 | 14.00 | Hourly | $220.33 | $32.39 | $0.00 | $0.00 | $24.19 | **$276.91** |
| 63 | REMARKABLE HEALTHCARE OF DALLAS, LP | 20.00 | 1,600.00 | Salary | $228.57 | $39.68 | $0.00 | $0.00 | $25.78 | **$294.04** |
| 64 | REMARKABLE HEALTHCARE OF DALLAS, LP | 16.00 | 16.00 | Hourly | $209.97 | $36.03 | $0.00 | $0.00 | $23.69 | **$269.69** |
| 65 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 41.00 | 3,280.00 | Salary | $468.57 | $74.35 | $0.00 | $45.38 | $43.61 | **$631.91** |
| 66 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 14.00 | 14.00 | Hourly | $150.81 | $11.54 | $0.00 | $0.00 | $16.56 | **$178.91** |
| 67 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 11.00 | 11.00 | Hourly | $59.97 | $4.59 | $0.00 | $0.00 | $5.34 | **$69.89** |
| 68 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 11.00 | 11.00 | Hourly | $99.97 | $9.62 | $0.00 | $0.00 | $8.90 | **$118.49** |
| 69 | REMARKABLE HEALTHCARE OF DALLAS, LP | 35.58 | 2,846.40 | Salary | $406.63 | $75.74 | $0.00 | $0.00 | $45.87 | **$528.23** |
| 70 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 11.00 | 11.00 | Hourly | $8.10 | $0.62 | $0.00 | $0.00 | $0.72 | **$9.44** |
| 71 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 16.00 | 16.00 | Hourly | $191.92 | $26.81 | $0.00 | $0.00 | $21.07 | **$239.81** |
| 72 | REMARKABLE HEALTHCARE OF DALLAS, LP | 9.50 | 9.50 | Hourly | $81.89 | $6.26 | $0.00 | $0.00 | $9.24 | **$97.39** |
| 73 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 32.00 | 32.00 | Hourly | $375.60 | $57.55 | $0.00 | $0.00 | $41.24 | **$474.38** |
| 74 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 32.25 | 2,580.00 | Salary | $368.57 | $66.55 | $0.00 | $25.21 | $30.49 | **$490.83** |
| 75 | REMARKABLE HEALTHCARE OF DALLAS, LP | 16.00 | 16.00 | Hourly | $73.76 | $5.64 | $0.00 | $0.00 | $8.32 | **$87.73** |
| 76 | REMARKABLE HEALTHCARE OF DALLAS, LP | 12.00 | 12.00 | Hourly | $23.18 | $1.77 | $0.00 | $0.00 | $2.61 | **$27.57** |
| 77 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 12.00 | 12.00 | Hourly | $121.36 | $9.28 | $0.00 | $0.00 | $13.33 | **$143.97** |
| 78 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 12.00 | 12.00 | Hourly | $70.95 | $5.43 | $0.00 | $0.00 | $7.79 | **$84.16** |
| 79 | REMARKABLE HEALTHCARE OF DALLAS, LP | 16.00 | 16.00 | Hourly | $260.43 | $45.94 | $0.00 | $0.00 | $29.38 | **$335.75** |
| 80 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 10.00 | 10.00 | Hourly | $102.36 | $10.04 | $0.00 | $0.00 | $9.11 | **$121.51** |
| 81 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 32.00 | 32.00 | Hourly | $76.02 | $5.82 | $0.00 | $0.00 | $8.35 | **$90.19** |
| 82 | REMARKABLE HEALTHCARE OF DALLAS, LP | 15.00 | 15.00 | Hourly | $199.82 | $28.36 | $0.00 | $0.00 | $22.54 | **$250.72** |
| 83 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 19.00 | 1,520.00 | Salary | $217.14 | $26.27 | $0.00 | $25.21 | $17.02 | **$285.64** |
| 84 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 17.00 | 17.00 | Hourly | $42.94 | $3.28 | $0.00 | $0.00 | $4.50 | **$50.72** |
| 85 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 14.00 | 14.00 | Hourly | $163.62 | $21.25 | $0.00 | $0.00 | $14.56 | **$199.43** |
| 86 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 40.00 | 40.00 | Hourly | $68.00 | $12.34 | $0.00 | $0.00 | $7.47 | **$87.81** |
| 87 | REMARKABLE HEALTHCARE OF DALLAS, LP | 16.00 | 16.00 | Hourly | $368.67 | $74.88 | $0.00 | $0.00 | $41.59 | **$485.14** |
| 88 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 18.00 | 18.00 | Hourly | $81.00 | $6.27 | $0.00 | $0.00 | $8.49 | **$95.76** |
| 89 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 28.00 | 28.00 | Hourly | $249.41 | $40.94 | $0.00 | $0.00 | $22.20 | **$312.55** |
| 90 | REMARKABLE HEALTHCARE OF DALLAS, LP | 12.00 | 12.00 | Hourly | $86.90 | $12.04 | $0.00 | $0.00 | $9.80 | **$108.75** |

| # | Entity | Hours | Amount | Type | Col1 | Col2 | Col3 | Col4 | Col5 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 91 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 9.00 | 9.00 | Hourly | $119.02 | $12.99 | $0.00 | $0.00 | $13.07 | **$145.08** |
| 92 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 44.00 | 44.00 | Hourly | $273.22 | $48.46 | $0.00 | $0.00 | $30.00 | **$351.68** |
| 93 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 14.00 | 14.00 | Hourly | $64.00 | $4.90 | $0.00 | $0.00 | $5.70 | **$74.59** |
| 94 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 60.10 | 4,808.00 | Salary | $686.86 | $159.91 | $0.00 | $0.00 | $71.98 | **$918.75** |
| 95 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 16.00 | 16.00 | Hourly | $202.40 | $15.48 | $0.00 | $0.00 | $21.21 | **$239.09** |
| 96 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 27.00 | 27.00 | Hourly | $126.76 | $9.70 | $0.00 | $0.00 | $11.28 | **$147.74** |
| 97 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 24.00 | 1,920.00 | Salary | $347.20 | $55.29 | $0.00 | $0.00 | $30.05 | **$432.53** |
| 98 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 40.00 | 40.00 | Hourly | $47.00 | $3.60 | $0.00 | $0.00 | $5.16 | **$55.76** |
| 99 | REMARKABLE HEALTHCARE OF DALLAS, LP | 16.00 | 16.00 | Hourly | $175.98 | $29.35 | $0.00 | $0.00 | $19.85 | **$225.19** |
| 100 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 16.00 | 16.00 | Hourly | $283.13 | $44.73 | $0.00 | $0.00 | $29.67 | **$357.54** |
| 101 | REMARKABLE HEALTHCARE OF DALLAS, LP | 14.00 | 14.00 | Hourly | $160.90 | $20.28 | $0.00 | $0.00 | $17.97 | **$199.15** |
| 102 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 11.00 | 11.00 | Hourly | $9.38 | $0.72 | $0.00 | $0.00 | $0.83 | **$10.93** |
| 103 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 14.00 | 14.00 | Hourly | $15.96 | $1.22 | $0.00 | $0.00 | $1.67 | **$18.86** |
| 104 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 57.69 | 4,615.20 | Salary | $659.31 | $148.44 | $0.00 | $0.00 | $69.10 | **$876.85** |
| 105 | REMARKABLE HEALTHCARE OF DALLAS, LP | 10.00 | 10.00 | Hourly | $97.30 | $13.89 | $0.00 | $0.00 | $10.98 | **$122.17** |
| 106 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 14.00 | 14.00 | Hourly | $26.17 | $2.00 | $0.00 | $0.00 | $2.74 | **$30.91** |
| 107 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 33.65 | 2,692.00 | Salary | $384.57 | $53.81 | $0.00 | $25.21 | $37.99 | **$501.59** |
| 108 | REMARKABLE HEALTHCARE, LLC | 20.00 | 20.00 | Hourly | $71.43 | $9.31 | $0.00 | $0.00 | $6.06 | **$86.80** |
| 109 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 14.42 | 1,153.60 | Salary | $164.80 | $27.15 | $0.00 | $0.00 | $18.09 | **$210.05** |
| 110 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 14.00 | 14.00 | Hourly | $35.84 | $3.09 | $0.00 | $25.21 | $1.23 | **$65.38** |
| 111 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 19.00 | 19.00 | Hourly | $465.98 | $39.58 | $0.00 | $25.21 | $32.24 | **$563.01** |
| 112 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 18.00 | 18.00 | Hourly | $199.50 | $15.26 | $0.00 | $0.00 | $20.91 | **$235.67** |
| 113 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 16.00 | 16.00 | Hourly | $331.57 | $51.42 | $0.00 | $0.00 | $34.75 | **$417.73** |
| 114 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 13.00 | 13.00 | Hourly | $261.30 | $40.44 | $0.00 | $0.00 | $27.38 | **$329.12** |
| 115 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 14.00 | 14.00 | Hourly | $16.21 | $1.24 | $0.00 | $0.00 | $1.78 | **$19.24** |
| 116 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 16.00 | 16.00 | Hourly | $33.73 | $2.58 | $0.00 | $0.00 | $3.54 | **$39.85** |
| 117 | REMARKABLE HEALTHCARE OF DALLAS, LP | 21.84 | 1,747.20 | Salary | $249.60 | $19.09 | $0.00 | $0.00 | $28.15 | **$296.85** |
| 118 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 15.50 | 15.50 | Hourly | $191.47 | $17.75 | $0.00 | $0.00 | $21.02 | **$230.24** |
| 119 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 31.25 | 2,500.00 | Salary | $357.14 | $61.06 | $0.00 | $0.00 | $37.43 | **$455.63** |
| 120 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 18.00 | 18.00 | Hourly | $361.16 | $43.61 | $0.00 | $0.00 | $37.81 | **$442.58** |
| 121 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 28.00 | 28.00 | Hourly | $496.64 | $102.42 | $0.00 | $0.00 | $52.05 | **$651.11** |
| 122 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 17.00 | 17.00 | Hourly | $195.08 | $27.43 | $0.00 | $0.00 | $20.44 | **$242.95** |
| 123 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 19.00 | 19.00 | Hourly | $124.47 | $9.52 | $0.00 | $0.00 | $11.08 | **$145.07** |
| 124 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 26.44 | 2,115.20 | Salary | $211.52 | $21.29 | $0.00 | $0.00 | $18.82 | **$251.63** |
| 125 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 19.00 | 19.00 | Hourly | $177.39 | $23.96 | $0.00 | $0.00 | $15.79 | **$217.14** |
| 126 | REMARKABLE HEALTHCARE OF DALLAS, LP | 10.00 | 10.00 | Hourly | $100.93 | $9.79 | $0.00 | $0.00 | $11.38 | **$122.10** |
| 127 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 19.00 | 1,520.00 | Salary | $217.14 | $14.47 | $0.00 | $25.21 | $17.02 | **$273.84** |
| 128 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 11.00 | 11.00 | Hourly | $28.89 | $2.21 | $0.00 | $0.00 | $2.57 | **$33.67** |
| 129 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 19.00 | 19.00 | Hourly | $119.16 | $13.01 | $0.00 | $0.00 | $10.60 | **$142.78** |
| 130 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 20.00 | 20.00 | Hourly | $379.60 | $29.04 | $0.00 | $0.00 | $33.78 | **$442.42** |
| 131 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 14.00 | 14.00 | Hourly | $49.50 | $3.79 | $0.00 | $0.00 | $4.40 | **$57.69** |
| 132 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 14.00 | 14.00 | Hourly | $14.07 | $1.08 | $0.00 | $0.00 | $1.25 | **$16.40** |
| 133 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 13.00 | 13.00 | Hourly | $130.42 | $10.99 | $0.00 | $0.00 | $13.67 | **$155.07** |
| 134 | REMARKABLE HEALTHCARE OF DALLAS, LP | 12.00 | 12.00 | Hourly | $130.92 | $17.66 | $0.00 | $0.00 | $14.77 | **$163.35** |
| 135 | REMARKABLE HEALTHCARE OF DALLAS, LP | 35.00 | 35.00 | Hourly | $377.42 | $81.23 | $0.00 | $0.00 | $42.57 | **$501.22** |
| 136 | REMARKABLE HEALTHCARE OF DALLAS, LP | 9.50 | 9.50 | Hourly | $54.17 | $6.26 | $0.00 | $0.00 | $6.11 | **$66.55** |

| # | Entity | Rate | Amount | Type | Col1 | Col2 | Col3 | Col4 | Col5 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 137 | REMARKABLE HEALTHCARE OF DALLAS, LP | 16.00 | 16.00 | Hourly | $171.79 | $28.53 | $0.00 | $0.00 | $19.38 | **$219.70** |
| 138 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 16.00 | 16.00 | Hourly | $241.87 | $18.50 | $0.00 | $0.00 | $25.35 | **$285.72** |
| 139 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 28.85 | 2,308.00 | Salary | $329.71 | $45.78 | $0.00 | $0.00 | $34.56 | **$410.05** |
| 140 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 12.00 | 12.00 | Hourly | $129.80 | $14.50 | $0.00 | $0.00 | $14.07 | **$158.36** |
| 141 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 16.00 | 16.00 | Hourly | $98.61 | $9.38 | $0.00 | $0.00 | $8.78 | **$116.77** |
| 142 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 50.00 | 50.00 | Hourly | $32.86 | $2.51 | $0.00 | $0.00 | $3.61 | **$38.98** |
| 143 | REMARKABLE HEALTHCARE, LLC | 43.27 | 3,461.60 | Salary | $494.51 | $90.80 | $0.00 | $25.21 | $38.88 | **$649.40** |
| 144 | REMARKABLE HEALTHCARE OF DALLAS, LP | 27.00 | 27.00 | Hourly | $121.82 | $9.32 | $0.00 | $0.00 | $13.74 | **$144.88** |
| 145 | REMARKABLE HEALTHCARE OF DALLAS, LP | 27.00 | 27.00 | Hourly | $30.13 | $2.31 | $0.00 | $0.00 | $3.40 | **$35.83** |
| 146 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 33.00 | 33.00 | Hourly | $189.57 | $14.50 | $0.00 | $0.00 | $16.87 | **$220.94** |
| 147 | REMARKABLE HEALTHCARE OF DALLAS, LP | 31.25 | 2,500.00 | Salary | $357.14 | $42.93 | $0.00 | $0.00 | $40.29 | **$440.36** |
| 148 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 16.00 | 16.00 | Hourly | $146.97 | $17.98 | $0.00 | $0.00 | $16.14 | **$181.09** |
| 149 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 12.00 | 12.00 | Hourly | $126.08 | $14.23 | $0.00 | $0.00 | $13.84 | **$154.16** |
| 150 | REMARKABLE HEALTHCARE OF DALLAS, LP | 25.00 | 2,000.00 | Salary | $285.71 | $34.38 | $0.00 | $0.00 | $32.23 | **$352.33** |
| 151 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 19.00 | 19.00 | Hourly | $150.80 | $21.57 | $0.00 | $0.00 | $13.42 | **$185.79** |
| 152 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 19.00 | 19.00 | Hourly | $275.68 | $48.94 | $0.00 | $0.00 | $24.54 | **$349.16** |
| 153 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 16.00 | 16.00 | Hourly | $167.89 | $22.09 | $0.00 | $0.00 | $17.59 | **$207.57** |
| 154 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 12.00 | 12.00 | Hourly | $127.15 | $14.03 | $0.00 | $0.00 | $13.78 | **$154.96** |
| 155 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 12.00 | 12.00 | Hourly | $127.50 | $14.09 | $0.00 | $0.00 | $13.81 | **$155.40** |
| 156 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 16.00 | 16.00 | Hourly | $18.21 | $1.39 | $0.00 | $0.00 | $2.00 | **$21.61** |
| 157 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 16.00 | 16.00 | Hourly | $207.27 | $35.50 | $0.00 | $0.00 | $22.76 | **$265.53** |
| 158 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 37.00 | 37.00 | Hourly | $350.62 | $59.13 | $0.00 | $0.00 | $38.50 | **$448.25** |
| 159 | REMARKABLE HEALTHCARE OF DALLAS, LP | 16.00 | 16.00 | Hourly | $223.55 | $30.19 | $0.00 | $0.00 | $25.22 | **$278.95** |
| 160 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 16.00 | 16.00 | Hourly | $239.61 | $18.16 | $0.00 | $0.00 | $24.93 | **$282.70** |
| 161 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 17.00 | 17.00 | Hourly | $218.22 | $16.69 | $0.00 | $0.00 | $22.87 | **$257.78** |
| 162 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 47.21 | 3,776.92 | Salary | $539.56 | $112.54 | $0.00 | $0.00 | $58.52 | **$710.62** |
| 163 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 32.00 | 32.00 | Hourly | $417.00 | $62.94 | $0.00 | $0.00 | $45.79 | **$525.72** |
| 164 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 14.00 | 14.00 | Hourly | $133.80 | $15.59 | $0.00 | $0.00 | $14.69 | **$164.09** |
| 165 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 24.00 | 1,920.00 | Salary | $274.29 | $36.56 | $0.00 | $0.00 | $30.07 | **$340.91** |
| 166 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 16.00 | 16.00 | Hourly | $37.69 | $2.88 | $0.00 | $0.00 | $3.95 | **$44.52** |
| 167 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 16.00 | 16.00 | Hourly | $283.61 | $44.83 | $0.00 | $0.00 | $29.72 | **$358.16** |
| 168 | REMARKABLE HEALTHCARE OF DALLAS, LP | 21.00 | 1,680.00 | Salary | $240.00 | $18.36 | $0.00 | $0.00 | $27.07 | **$285.43** |
| 169 | REMARKABLE HEALTHCARE OF DALLAS, LP | 9.50 | 9.50 | Hourly | $101.68 | $14.75 | $0.00 | $0.00 | $11.47 | **$127.90** |
| 170 | REMARKABLE HEALTHCARE OF DALLAS, LP | 27.00 | 27.00 | Hourly | $166.78 | $17.40 | $0.00 | $0.00 | $18.81 | **$202.99** |
| 171 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 19.00 | 19.00 | Hourly | $48.00 | $3.67 | $0.00 | $0.00 | $5.27 | **$56.94** |
| 172 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 16.00 | 16.00 | Hourly | $51.81 | $3.96 | $0.00 | $0.00 | $5.43 | **$61.20** |
| 173 | REMARKABLE HEALTHCARE OF DALLAS, LP | 9.50 | 9.50 | Hourly | $88.96 | $12.41 | $0.00 | $0.00 | $10.04 | **$111.40** |
| 174 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 17.00 | 17.00 | Hourly | $149.97 | $18.57 | $0.00 | $0.00 | $15.72 | **$184.25** |
| 175 | REMARKABLE HEALTHCARE OF DALLAS, LP | 27.00 | 27.00 | Hourly | $977.63 | $74.79 | $0.00 | $0.00 | $110.28 | **$1,162.69** |
| 176 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 29.00 | 29.00 | Hourly | $315.39 | $24.13 | $0.00 | $0.00 | $33.05 | **$372.57** |
| 177 | REMARKABLE HEALTHCARE, LLC | 18.00 | 18.00 | Hourly | $192.86 | $35.15 | $0.00 | $0.00 | $19.06 | **$247.06** |
| 178 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 41.00 | 3,280.00 | Salary | $218.29 | $18.97 | $0.00 | $0.00 | $23.11 | **$260.36** |
| 179 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 16.00 | 16.00 | Hourly | $137.31 | $10.50 | $0.00 | $0.00 | $14.39 | **$162.20** |
| 180 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 32.00 | 32.00 | Hourly | $1.52 | $0.12 | $0.00 | $0.00 | $0.17 | **$1.81** |
| 181 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 27.00 | 27.00 | Hourly | $28.16 | $2.15 | $0.00 | $0.00 | $3.09 | **$33.41** |
| 182 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 12.00 | 12.00 | Hourly | $12.55 | $0.96 | $0.00 | $0.00 | $1.32 | **$14.83** |

| # | Entity | Hours | Amount | Type | Col1 | Col2 | Col3 | Col4 | Col5 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 183 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 40.00 | 40.00 | Hourly | $492.65 | $75.00 | $0.00 | $0.00 | $54.09 | **$621.75** |
| 184 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 14.00 | 14.00 | Hourly | $223.86 | $33.09 | $0.00 | $0.00 | $19.92 | **$276.87** |
| 185 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 27.00 | 27.00 | Hourly | $249.68 | $41.73 | $0.00 | $0.00 | $22.22 | **$313.63** |
| 186 | REMARKABLE HEALTHCARE OF DALLAS, LP | 19.00 | 19.00 | Hourly | $495.67 | $102.14 | $0.00 | $0.00 | $55.91 | **$653.72** |
| 187 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 32.00 | 32.00 | Hourly | $54.49 | $4.17 | $0.00 | $0.00 | $4.85 | **$63.51** |
| 188 | REMARKABLE HEALTHCARE OF DALLAS, LP | 27.00 | 27.00 | Hourly | $336.39 | $65.30 | $0.00 | $0.00 | $37.94 | **$439.64** |
| 189 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 32.00 | 32.00 | Hourly | $525.32 | $67.69 | $0.00 | $0.00 | $57.68 | **$650.68** |
| 190 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 47.00 | 47.00 | Hourly | $90.64 | $7.98 | $0.00 | $0.00 | $9.95 | **$108.57** |
| 191 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 36.06 | 2,884.80 | Salary | $412.11 | $77.36 | $0.00 | $0.00 | $43.19 | **$532.67** |
| 192 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 36.00 | 2,880.00 | Salary | $411.43 | $31.47 | $0.00 | $0.00 | $45.17 | **$488.08** |
| 193 | REMARKABLE HEALTHCARE OF DALLAS, LP | 18.00 | 18.00 | Hourly | $227.34 | $39.44 | $0.00 | $0.00 | $25.65 | **$292.43** |
| 194 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 12.00 | 12.00 | Hourly | $124.20 | $13.90 | $0.00 | $0.00 | $13.02 | **$151.12** |
| 195 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 12.50 | 12.50 | Hourly | $141.23 | $10.81 | $0.00 | $0.00 | $14.80 | **$166.84** |
| 196 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 10.00 | 10.00 | Hourly | $74.10 | $5.67 | $0.00 | $0.00 | $6.59 | **$86.36** |
| 197 | REMARKABLE HEALTHCARE OF DALLAS, LP | 16.00 | 16.00 | Hourly | $53.08 | $4.06 | $0.00 | $0.00 | $5.99 | **$63.13** |
| 198 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 12.00 | 12.00 | Hourly | $131.69 | $10.07 | $0.00 | $0.00 | $13.80 | **$155.56** |
| 199 | REMARKABLE HEALTHCARE OF DALLAS, LP | 12.00 | 12.00 | Hourly | $83.30 | $8.65 | $0.00 | $0.00 | $9.21 | **$101.16** |
| 200 | REMARKABLE HEALTHCARE OF DALLAS, LP | 29.00 | 29.00 | Hourly | $17.72 | $1.36 | $0.00 | $0.00 | $2.00 | **$21.07** |
| 201 | REMARKABLE HEALTHCARE OF DALLAS, LP | 12.00 | 12.00 | Hourly | $111.00 | $11.57 | $0.00 | $0.00 | $12.52 | **$135.09** |
| 202 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 13.00 | 13.00 | Hourly | $143.24 | $22.92 | $0.00 | $0.00 | $12.75 | **$178.91** |
| 203 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 45.67 | 3,653.60 | Salary | $521.94 | $109.93 | $0.00 | $0.00 | $46.45 | **$678.32** |
| 204 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 19.00 | 19.00 | Hourly | $96.73 | $18.11 | $0.00 | $0.00 | $8.61 | **$123.46** |
| 205 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 18.00 | 18.00 | Hourly | $648.26 | $153.36 | $0.00 | $0.00 | $71.18 | **$872.80** |
| 206 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 25.00 | 25.00 | Hourly | $100.82 | $14.58 | $0.00 | $0.00 | $8.97 | **$124.37** |
| 207 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 19.00 | 19.00 | Hourly | $274.35 | $40.07 | $0.00 | $0.00 | $24.19 | **$338.61** |
| 208 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 32.00 | 32.00 | Hourly | $377.85 | $67.20 | $0.00 | $0.00 | $41.49 | **$486.54** |
| 209 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 16.00 | 16.00 | Hourly | $261.49 | $40.48 | $0.00 | $0.00 | $27.40 | **$329.38** |
| 210 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 11.00 | 11.00 | Hourly | $50.76 | $3.88 | $0.00 | $0.00 | $5.57 | **$60.21** |
| 211 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 25.00 | 25.00 | Hourly | $87.80 | $7.47 | $0.00 | $0.00 | $7.81 | **$103.08** |
| 212 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 12.50 | 12.50 | Hourly | $161.40 | $20.81 | $0.00 | $0.00 | $16.91 | **$199.13** |
| 213 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 12.00 | 12.00 | Hourly | $98.84 | $7.56 | $0.00 | $0.00 | $10.36 | **$116.76** |
| 214 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 11.00 | 11.00 | Hourly | $34.58 | $2.65 | $0.00 | $0.00 | $3.08 | **$40.30** |
| 215 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 19.00 | 19.00 | Hourly | $256.96 | $45.26 | $0.00 | $0.00 | $22.87 | **$325.09** |
| 216 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 33.00 | 33.00 | Hourly | $362.76 | $72.16 | $0.00 | $0.00 | $39.56 | **$474.48** |
| 217 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 11.00 | 11.00 | Hourly | $8.14 | $0.62 | $0.00 | $0.00 | $0.72 | **$9.49** |
| 218 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 17.00 | 17.00 | Hourly | $182.41 | $13.95 | $0.00 | $0.00 | $20.03 | **$216.40** |
| 219 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 38.46 | 3,076.92 | Salary | $439.56 | $75.82 | $0.00 | $45.38 | $40.48 | **$601.24** |
| 220 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 14.00 | 14.00 | Hourly | $137.13 | $16.18 | $0.00 | $0.00 | $12.21 | **$165.52** |
| 221 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 38.00 | 3,040.00 | Salary | $434.29 | $72.95 | $0.00 | $0.00 | $38.65 | **$545.88** |
| 222 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 14.00 | 14.00 | Hourly | $166.47 | $21.81 | $0.00 | $0.00 | $18.28 | **$206.56** |
| 223 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 40.00 | 40.00 | Hourly | $16.00 | $1.22 | $0.00 | $0.00 | $1.76 | **$18.98** |
| 224 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 33.00 | 33.00 | Hourly | $365.66 | $68.79 | $0.00 | $0.00 | $40.15 | **$474.59** |
| 225 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 36.06 | 2,884.62 | Salary | $412.09 | $79.55 | $0.00 | $0.29 | $45.06 | **$536.99** |
| 226 | REMARKABLE HEALTHCARE, LLC | 90.23 | 7,218.62 | Salary | $1,031.23 | $357.32 | $0.00 | $0.29 | $87.26 | **$1,476.10** |
| 227 | REMARKABLE HEALTHCARE, LLC | 125.00 | 9,999.69 | Salary | $1,428.53 | $494.99 | $0.00 | $194.29 | $118.24 | **$2,236.05** |
| 228 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 33.00 | 33.00 | Hourly | $36.66 | $2.80 | $0.00 | $0.00 | $3.26 | **$42.73** |

| # | Entity | Hours | Amount | Type | Col1 | Col2 | Col3 | Col4 | Col5 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 229 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 16.00 | 16.00 | Hourly | $173.60 | $23.21 | $0.00 | $0.00 | $19.06 | **$215.87** |
| 230 | REMARKABLE HEALTHCARE OF DALLAS, LP | 13.00 | 13.00 | Hourly | $152.18 | $24.67 | $0.00 | $0.00 | $17.17 | **$194.01** |
| 231 | REMARKABLE HEALTHCARE OF DALLAS, LP | 9.50 | 9.50 | Hourly | $30.67 | $2.35 | $0.00 | $0.00 | $3.46 | **$36.47** |
| 232 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 33.00 | 33.00 | Hourly | $314.25 | $50.85 | $0.00 | $0.00 | $34.50 | **$399.60** |
| 233 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 11.00 | 11.00 | Hourly | $77.77 | $5.95 | $0.00 | $0.00 | $6.92 | **$90.64** |
| 234 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 11.00 | 11.00 | Hourly | $21.91 | $1.68 | $0.00 | $0.00 | $1.95 | **$25.54** |
| 235 | REMARKABLE HEALTHCARE OF DALLAS, LP | 13.00 | 13.00 | Hourly | $136.47 | $21.59 | $41.21 | $0.00 | $15.39 | **$214.66** |
| 236 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 55.00 | 55.00 | Hourly | $234.14 | $35.11 | $0.00 | $0.00 | $25.71 | **$294.96** |
| 237 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 14.00 | 14.00 | Hourly | $194.23 | $32.94 | $0.00 | $0.00 | $21.33 | **$248.50** |
| 238 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 12.00 | 12.00 | Hourly | $70.97 | $5.43 | $0.00 | $0.00 | $7.79 | **$84.19** |
| 239 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 32.00 | 32.00 | Hourly | $449.40 | $34.38 | $0.00 | $0.00 | $49.34 | **$533.12** |
| 240 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 27.00 | 27.00 | Hourly | $337.36 | $25.81 | $0.00 | $0.00 | $35.36 | **$398.53** |
| 241 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 17.00 | 17.00 | Hourly | $288.46 | $22.07 | $0.00 | $0.00 | $30.23 | **$340.76** |
| 242 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 50.48 | 4,038.46 | Salary | $576.92 | $97.11 | $0.00 | $0.00 | $51.35 | **$725.38** |
| 243 | REMARKABLE HEALTHCARE OF DALLAS, LP | 9.50 | 9.50 | Hourly | $109.39 | $13.65 | $0.00 | $0.00 | $12.34 | **$135.37** |
| 244 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 14.00 | 14.00 | Hourly | $176.38 | $13.49 | $0.00 | $0.00 | $18.48 | **$208.36** |
| 245 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 12.00 | 12.00 | Hourly | $109.66 | $11.33 | $0.00 | $0.00 | $11.49 | **$132.48** |
| 246 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 24.04 | 1,923.20 | Salary | $274.74 | $32.45 | $0.00 | $0.00 | $30.17 | **$337.36** |
| 247 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 16.00 | 16.00 | Hourly | $160.63 | $20.66 | $0.00 | $0.00 | $16.83 | **$198.13** |
| 248 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 32.00 | 32.00 | Hourly | $25.54 | $1.95 | $0.00 | $0.00 | $2.27 | **$29.76** |
| 249 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 15.00 | 15.00 | Hourly | $189.54 | $14.50 | $0.00 | $0.00 | $16.87 | **$220.91** |
| 250 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 16.00 | 16.00 | Hourly | $468.74 | $94.15 | $0.00 | $0.00 | $51.47 | **$614.36** |
| 251 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 32.00 | 32.00 | Hourly | $295.12 | $41.73 | $0.00 | $0.00 | $32.40 | **$369.25** |
| 252 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 10.00 | 10.00 | Hourly | $102.22 | $10.02 | $0.00 | $0.00 | $9.10 | **$121.33** |
| 253 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 16.00 | 16.00 | Hourly | $376.60 | $66.83 | $0.00 | $0.00 | $41.35 | **$484.78** |
| 254 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 27.00 | 27.00 | Hourly | $416.25 | $31.84 | $0.00 | $0.00 | $43.62 | **$491.71** |
| 255 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 26.44 | 2,115.20 | Salary | $302.17 | $48.48 | $0.00 | $0.00 | $26.89 | **$377.54** |
| 256 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 16.00 | 16.00 | Hourly | $109.92 | $8.41 | $0.00 | $0.00 | $11.52 | **$129.85** |
| 257 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 32.00 | 32.00 | Hourly | $286.60 | $45.42 | $0.00 | $0.00 | $31.47 | **$363.49** |
| 258 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 17.00 | 17.00 | Hourly | $109.62 | $11.33 | $0.00 | $0.00 | $11.49 | **$132.43** |
| 259 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 27.00 | 27.00 | Hourly | $609.60 | $135.92 | $0.00 | $0.00 | $63.89 | **$809.40** |
| 260 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 20.00 | 20.00 | Hourly | $281.62 | $33.45 | $0.00 | $0.00 | $30.92 | **$345.98** |
| 261 | REMARKABLE HEALTHCARE OF DALLAS, LP | 27.00 | 27.00 | Hourly | $94.03 | $8.57 | $0.00 | $0.00 | $10.61 | **$113.21** |
| 262 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 19.00 | 19.00 | Hourly | $221.24 | $16.71 | $0.00 | $0.00 | $24.06 | **$262.01** |
| 263 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 32.00 | 32.00 | Hourly | $75.51 | $5.78 | $0.00 | $0.00 | $7.91 | **$89.20** |
| 264 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 20.00 | 1,600.00 | Salary | $228.57 | $23.02 | $0.00 | $0.00 | $23.95 | **$275.55** |
| 265 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 12.00 | 12.00 | Hourly | $86.38 | $7.23 | $0.00 | $0.00 | $9.49 | **$103.10** |
| 266 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 27.00 | 27.00 | Hourly | $150.94 | $15.32 | $0.00 | $0.00 | $15.82 | **$182.08** |
| 267 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 32.00 | 32.00 | Hourly | $265.37 | $38.85 | $0.00 | $0.00 | $29.14 | **$333.36** |
| 268 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 27.00 | 27.00 | Hourly | $123.44 | $19.02 | $0.00 | $0.00 | $12.94 | **$155.40** |
| 269 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 14.00 | 14.00 | Hourly | $156.86 | $19.92 | $0.00 | $0.00 | $13.96 | **$190.75** |
| 270 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 25.00 | 2,000.00 | Salary | $285.71 | $21.65 | $107.67 | $0.00 | $31.14 | **$446.17** |
| 271 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 27.00 | 27.00 | Hourly | $220.73 | $16.89 | $0.00 | $0.00 | $23.13 | **$260.75** |
| 272 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 19.00 | 19.00 | Hourly | $366.10 | $63.72 | $0.00 | $0.00 | $40.20 | **$470.02** |
| 273 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 12.00 | 12.00 | Hourly | $102.79 | $10.12 | $0.00 | $0.00 | $11.29 | **$124.20** |
| 274 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 23.00 | 1,840.00 | Salary | $262.86 | $40.75 | $0.00 | $0.00 | $28.86 | **$332.47** |

| # | Entity | Rate | Amount | Type | Col1 | Col2 | Col3 | Col4 | Col5 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 275 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 14.00 | 14.00 | Hourly | $171.10 | $16.64 | $0.00 | $45.38 | $12.64 | **$245.76** |
| 276 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 34.65 | 2,772.00 | Salary | $396.00 | $66.93 | $0.00 | $25.21 | $32.23 | **$520.37** |
| 277 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 32.00 | 32.00 | Hourly | $1.07 | $0.08 | $0.00 | $0.00 | $0.12 | **$1.26** |
| 278 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 12.00 | 12.00 | Hourly | $100.10 | $7.66 | $0.00 | $0.00 | $8.91 | **$116.66** |
| 279 | REMARKABLE HEALTHCARE OF DALLAS, LP | 27.00 | 2,160.00 | Salary | $308.57 | $33.39 | $0.00 | $0.00 | $34.81 | **$376.77** |
| 280 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 21.00 | 21.00 | Hourly | $236.09 | $39.23 | $0.00 | $25.21 | $24.50 | **$325.03** |
| 281 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 40.00 | 40.00 | Hourly | $297.14 | $47.49 | $0.00 | $0.00 | $26.45 | **$371.08** |
| 282 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 33.00 | 33.00 | Hourly | $343.43 | $25.75 | $0.00 | $0.00 | $37.15 | **$406.32** |
| 283 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 17.00 | 17.00 | Hourly | $91.33 | $8.10 | $0.00 | $0.00 | $9.57 | **$109.00** |
| 284 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 16.00 | 16.00 | Hourly | $173.04 | $13.24 | $0.00 | $0.00 | $18.13 | **$204.41** |
| 285 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 12.50 | 12.50 | Hourly | $141.13 | $16.89 | $0.00 | $0.00 | $14.79 | **$172.80** |
| 286 | REMARKABLE HEALTHCARE OF DALLAS, LP | 16.00 | 16.00 | Hourly | $149.42 | $14.32 | $0.00 | $0.00 | $16.86 | **$180.60** |
| 287 | REMARKABLE HEALTHCARE OF DALLAS, LP | 14.00 | 14.00 | Hourly | $30.20 | $2.31 | $0.00 | $0.00 | $3.41 | **$35.92** |
| 288 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 17.00 | 17.00 | Hourly | $235.45 | $37.65 | $0.00 | $0.00 | $20.73 | **$293.83** |
| 289 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 12.00 | 12.00 | Hourly | $87.88 | $7.49 | $0.00 | $0.00 | $9.21 | **$104.58** |
| 290 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 31.00 | 31.00 | Hourly | $760.37 | $111.06 | $0.00 | $0.00 | $67.67 | **$939.10** |
| 291 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 12.00 | 12.00 | Hourly | $40.96 | $3.13 | $0.00 | $0.00 | $4.50 | **$48.59** |
| 292 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 16.00 | 16.00 | Hourly | $147.27 | $13.25 | $0.00 | $0.00 | $13.11 | **$173.63** |
| 293 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 21.63 | 1,730.40 | Salary | $247.20 | $37.67 | $0.00 | $0.00 | $25.91 | **$310.78** |
| 294 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 19.00 | 19.00 | Hourly | $322.81 | $48.61 | $0.00 | $25.21 | $25.90 | **$422.53** |
| 295 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 50.00 | 4,000.00 | Salary | $571.43 | $90.48 | $0.00 | $0.00 | $62.74 | **$724.65** |
| 296 | REMARKABLE HEALTHCARE OF DALLAS, LP | 18.00 | 18.00 | Hourly | $181.20 | $19.95 | $0.00 | $0.00 | $20.44 | **$221.59** |
| 297 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 11.50 | 11.50 | Hourly | $11.52 | $0.88 | $0.00 | $0.00 | $1.02 | **$13.42** |
| 298 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 11.00 | 11.00 | Hourly | $55.53 | $4.25 | $0.00 | $0.00 | $4.94 | **$64.72** |
| 299 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 55.00 | 55.00 | Hourly | $49.24 | $5.39 | $0.00 | $0.00 | $5.41 | **$60.04** |
| 300 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 50.00 | 50.00 | Hourly | $555.48 | $134.16 | $0.00 | $0.00 | $60.99 | **$750.62** |
| 301 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 33.00 | 33.00 | Hourly | $319.55 | $51.45 | $0.00 | $0.00 | $34.90 | **$405.91** |
| 302 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 13.00 | 13.00 | Hourly | $147.47 | $17.97 | $0.00 | $0.00 | $16.15 | **$181.59** |
| 303 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 11.00 | 11.00 | Hourly | $83.78 | $6.41 | $0.00 | $0.00 | $9.20 | **$99.39** |
| 304 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 10.50 | 10.50 | Hourly | $142.95 | $17.21 | $0.00 | $0.00 | $12.72 | **$172.88** |
| 305 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 31.25 | 2,500.00 | Salary | $357.14 | $61.06 | $0.00 | $0.00 | $37.43 | **$455.63** |
| 306 | REMARKABLE HEALTHCARE OF DALLAS, LP | 10.00 | 10.00 | Hourly | $9.98 | $0.76 | $4.61 | $0.00 | $1.13 | **$16.47** |
| 307 | REMARKABLE HEALTHCARE OF DALLAS, LP | 12.00 | 12.00 | Hourly | $121.87 | $18.72 | $0.00 | $0.00 | $13.75 | **$154.33** |
| 308 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 13.00 | 13.00 | Hourly | $134.44 | $15.71 | $0.00 | $0.00 | $11.97 | **$162.12** |
| 309 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 12.00 | 12.00 | Hourly | $14.57 | $1.11 | $0.00 | $0.00 | $1.60 | **$17.28** |
| 310 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 13.50 | 13.50 | Hourly | $154.82 | $19.52 | $0.00 | $0.00 | $16.22 | **$190.56** |
| 311 | REMARKABLE HEALTHCARE OF DALLAS, LP | 43.27 | 3,461.60 | Salary | $494.51 | $112.19 | $0.00 | $0.00 | $55.78 | **$662.48** |
| 312 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 38.00 | 38.00 | Hourly | $11.40 | $0.87 | $0.00 | $0.00 | $1.25 | **$13.53** |
| 313 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 55.00 | 55.00 | Hourly | $216.73 | $37.36 | $0.00 | $0.00 | $23.80 | **$277.88** |
| 314 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 48.25 | 48.25 | Hourly | $451.94 | $89.17 | $0.00 | $0.00 | $49.62 | **$590.73** |
| 315 | REMARKABLE HEALTHCARE OF DALLAS, LP | 27.00 | 27.00 | Hourly | $237.26 | $42.13 | $0.00 | $0.00 | $26.76 | **$306.14** |
| 316 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 64.90 | 5,192.00 | Salary | $741.71 | $168.59 | $0.00 | $25.50 | $75.47 | **$1,011.27** |
| 317 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 27.00 | 27.00 | Hourly | $286.76 | $41.56 | $0.00 | $25.21 | $23.89 | **$377.43** |
| 318 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 12.00 | 12.00 | Hourly | $41.34 | $3.16 | $0.00 | $0.00 | $3.68 | **$48.19** |
| 319 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 55.00 | 55.00 | Hourly | $81.85 | $11.15 | $0.00 | $0.00 | $8.99 | **$101.98** |
| 320 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 55.00 | 55.00 | Hourly | $126.24 | $9.66 | $0.00 | $0.00 | $13.86 | **$149.76** |

| # | Entity | Hours | Amount | Type | Col1 | Col2 | Col3 | Col4 | Col5 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 321 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 13.50 | 13.50 | Hourly | $138.28 | $10.58 | $0.00 | $0.00 | $14.49 | **$163.35** |
| 322 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 10.00 | 10.00 | Hourly | $99.56 | $14.33 | $0.00 | $0.00 | $8.86 | **$122.76** |
| 323 | REMARKABLE HEALTHCARE OF DALLAS, LP | 27.00 | 27.00 | Hourly | $564.36 | $122.21 | $0.00 | $25.21 | $60.69 | **$772.46** |
| 324 | REMARKABLE HEALTHCARE OF DALLAS, LP | 12.00 | 12.00 | Hourly | $144.04 | $11.02 | $0.00 | $0.00 | $16.25 | **$171.31** |
| 325 | REMARKABLE HEALTHCARE OF DALLAS, LP | 9.50 | 9.50 | Hourly | $161.32 | $26.47 | $0.00 | $0.00 | $18.20 | **$205.98** |
| 326 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 12.00 | 12.00 | Hourly | $199.25 | $15.24 | $0.00 | $0.00 | $20.88 | **$235.38** |
| 327 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 16.00 | 16.00 | Hourly | $208.98 | $30.16 | $0.00 | $0.00 | $18.60 | **$257.74** |
| 328 | REMARKABLE HEALTHCARE OF DALLAS, LP | 14.00 | 14.00 | Hourly | $113.34 | $9.24 | $0.00 | $0.00 | $12.78 | **$135.36** |
| 329 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 32.00 | 32.00 | Hourly | $262.67 | $40.71 | $0.00 | $0.00 | $27.53 | **$330.91** |
| 330 | REMARKABLE HEALTHCARE OF DALLAS, LP | 35.00 | 2,800.00 | Salary | $320.00 | $46.60 | $0.00 | $0.00 | $36.10 | **$402.70** |
| 331 | REMARKABLE HEALTHCARE OF DALLAS, LP | 36.54 | 2,923.20 | Salary | $417.60 | $78.99 | $0.00 | $0.00 | $47.11 | **$543.70** |
| 332 | REMARKABLE HEALTHCARE, LLC | 52.88 | 4,230.40 | Salary | $604.34 | $103.12 | $0.00 | $0.29 | $59.71 | **$767.46** |
| 333 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 10.00 | 10.00 | Hourly | $87.40 | $9.77 | $0.00 | $0.00 | $7.78 | **$104.95** |
| 334 | REMARKABLE HEALTHCARE OF DALLAS, LP | 16.00 | 16.00 | Hourly | $183.75 | $30.88 | $0.00 | $0.00 | $20.73 | **$235.36** |
| 335 | REMARKABLE HEALTHCARE OF DALLAS, LP | 12.00 | 12.00 | Hourly | $167.37 | $27.66 | $0.00 | $0.00 | $18.88 | **$213.90** |
| 336 | REMARKABLE HEALTHCARE OF DALLAS, LP | 32.00 | 32.00 | Hourly | $107.83 | $8.25 | $0.00 | $0.00 | $12.16 | **$128.24** |
| 337 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 13.00 | 13.00 | Hourly | $144.00 | $20.97 | $0.00 | $0.00 | $15.81 | **$180.77** |
| 338 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 27.00 | 27.00 | Hourly | $330.40 | $25.28 | $0.00 | $0.00 | $34.63 | **$390.30** |
| 339 | REMARKABLE HEALTHCARE, LLC | 67.31 | 5,384.80 | Salary | $769.26 | $185.75 | $0.00 | $25.50 | $62.22 | **$1,042.72** |
| 340 | REMARKABLE HEALTHCARE OF DALLAS, LP | 14.00 | 14.00 | Hourly | $97.48 | $7.46 | $0.00 | $0.00 | $11.00 | **$115.93** |
| 341 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 13.00 | 13.00 | Hourly | $136.67 | $16.10 | $0.00 | $0.00 | $15.01 | **$167.78** |
| 342 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 32.00 | 32.00 | Hourly | $385.92 | $69.60 | $0.00 | $0.00 | $42.37 | **$497.90** |
| 343 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 40.00 | 40.00 | Hourly | $457.14 | $90.71 | $0.00 | $0.00 | $50.19 | **$598.05** |
| 344 | REMARKABLE HEALTHCARE OF DALLAS, LP | 12.00 | 12.00 | Hourly | $123.18 | $9.70 | $0.00 | $0.00 | $13.89 | **$146.77** |
| 345 | REMARKABLE HEALTHCARE OF DALLAS, LP | 16.00 | 16.00 | Hourly | $124.71 | $19.27 | $0.00 | $0.00 | $14.07 | **$158.05** |
| 346 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 16.00 | 16.00 | Hourly | $176.63 | $13.51 | $0.00 | $0.00 | $18.51 | **$208.66** |
| 347 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 40.00 | 40.00 | Hourly | $432.00 | $83.26 | $0.00 | $0.00 | $47.43 | **$562.69** |
| 348 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 40.00 | 40.00 | Hourly | $47.90 | $3.66 | $0.00 | $0.00 | $5.26 | **$56.83** |
| 349 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 12.00 | 12.00 | Hourly | $119.47 | $12.67 | $0.00 | $0.00 | $12.93 | **$145.07** |
| 350 | REMARKABLE HEALTHCARE OF DALLAS, LP | 14.00 | 14.00 | Hourly | $129.24 | $20.16 | $0.00 | $0.00 | $14.58 | **$163.98** |
| 351 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 19.00 | 19.00 | Hourly | $166.32 | $13.31 | $0.00 | $0.00 | $14.80 | **$194.44** |
| 352 | REMARKABLE HEALTHCARE OF DALLAS, LP | 17.00 | 17.00 | Hourly | $141.11 | $10.79 | $0.00 | $0.00 | $15.92 | **$167.82** |
| 353 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 32.00 | 32.00 | Hourly | $311.50 | $44.95 | $0.00 | $0.00 | $34.20 | **$390.65** |
| 354 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 16.00 | 16.00 | Hourly | $324.76 | $41.93 | $0.00 | $0.00 | $34.04 | **$400.72** |
| 355 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 12.50 | 12.50 | Hourly | $220.78 | $32.48 | $0.00 | $0.00 | $23.14 | **$276.40** |
| 356 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 27.00 | 27.00 | Hourly | $296.41 | $47.34 | $0.00 | $0.00 | $26.38 | **$370.14** |
| 357 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 11.00 | 11.00 | Hourly | $72.28 | $5.53 | $0.00 | $0.00 | $6.43 | **$84.25** |
| 358 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 27.00 | 27.00 | Hourly | $343.20 | $56.93 | $0.00 | $0.00 | $30.54 | **$430.67** |
| 359 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 10.50 | 10.50 | Hourly | $13.73 | $1.05 | $0.00 | $0.00 | $1.22 | **$16.01** |
| 360 | REMARKABLE HEALTHCARE OF CARROLLTON, LP | 17.00 | 17.00 | Hourly | $169.31 | $28.04 | $0.00 | $0.00 | $17.74 | **$215.09** |
| 361 | REMARKABLE HEALTHCARE OF DALLAS, LP | 60.09 | 4,807.20 | Salary | $343.37 | $56.98 | $0.00 | $0.00 | $38.73 | **$439.08** |
| 362 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 50.00 | 50.00 | Hourly | $51.07 | $3.91 | $0.00 | $0.00 | $5.61 | **$60.59** |
| 363 | REMARKABLE HEALTHCARE OF DALLAS, LP | 16.00 | 16.00 | Hourly | $186.51 | $30.98 | $0.00 | $0.00 | $20.85 | **$238.34** |
| 364 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 17.00 | 17.00 | Hourly | $317.77 | $48.16 | $0.00 | $0.00 | $34.66 | **$400.59** |
| 365 | REMARKABLE HEALTHCARE OF DALLAS, LP | 9.50 | 9.50 | Hourly | $101.76 | $9.94 | $0.00 | $0.00 | $11.48 | **$123.17** |
| 366 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 10.00 | 10.00 | Hourly | $107.60 | $13.33 | $0.00 | $0.00 | $9.58 | **$130.51** |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 367 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 16.00 | 16.00 | Hourly | $245.53 | $37.34 | $0.00 | $0.00 | $26.96 | **$309.82** |
| 368 | REMARKABLE HEALTHCARE OF DALLAS, LP | 10.00 | 10.00 | Hourly | $91.46 | $12.85 | $0.00 | $0.00 | $10.32 | **$114.62** |
| 369 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 32.00 | 32.00 | Hourly | $295.55 | $22.61 | $0.00 | $0.00 | $32.45 | **$350.61** |
| 370 | REMARKABLE HEALTHCARE OF DALLAS, LP | 10.00 | 10.00 | Hourly | $113.66 | $17.10 | $0.00 | $0.00 | $12.82 | **$143.58** |
| 371 | REMARKABLE HEALTHCARE OF DALLAS, LP | 10.50 | 10.50 | Hourly | $106.83 | $8.17 | $0.00 | $0.00 | $12.05 | **$127.05** |
| 372 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 17.00 | 17.00 | Hourly | $183.58 | $25.17 | $0.00 | $0.00 | $16.34 | **$225.09** |
| 373 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 12.00 | 12.00 | Hourly | $33.08 | $2.53 | $0.00 | $0.00 | $3.63 | **$39.25** |
| 374 | REMARKABLE HEALTHCARE OF DALLAS, LP | 27.00 | 27.00 | Hourly | $164.28 | $16.25 | $0.00 | $0.00 | $18.53 | **$199.06** |
| 375 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 55.00 | 55.00 | Hourly | $40.86 | $17.41 | $0.00 | $0.00 | $4.49 | **$62.76** |
| 376 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 31.41 | 2,512.80 | Salary | $358.97 | $61.61 | $0.00 | $0.00 | $39.42 | **$459.99** |
| 377 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 19.00 | 19.00 | Hourly | $181.40 | $19.59 | $0.00 | $0.00 | $19.74 | **$220.73** |
| 378 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 67.31 | 5,384.80 | Salary | $769.26 | $185.99 | $0.00 | $0.00 | $84.47 | **$1,039.71** |
| 379 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 10.50 | 10.50 | Hourly | $104.91 | $10.49 | $0.00 | $0.00 | $9.34 | **$124.74** |
| 380 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 14.00 | 14.00 | Hourly | $141.83 | $10.85 | $0.00 | $0.00 | $15.57 | **$168.25** |
| 381 | REMARKABLE HEALTHCARE OF DALLAS, LP | 17.00 | 17.00 | Hourly | $109.29 | $8.36 | $0.00 | $0.00 | $12.33 | **$129.97** |
| 382 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 16.00 | 16.00 | Hourly | $138.48 | $10.59 | $0.00 | $0.00 | $15.21 | **$164.28** |
| 383 | REMARKABLE HEALTHCARE OF FORT WORTH, LP | 50.00 | 50.00 | Hourly | $225.59 | $39.10 | $0.00 | $0.00 | $24.77 | **$289.46** |
| 384 | REMARKABLE HEALTHCARE OF SEGUIN, LP | 19.00 | 19.00 | Hourly | $367.08 | $60.02 | $0.00 | $25.21 | $30.36 | **$482.67** |
| | | | | **Total** | **$83,172.67** | **$12,657.42** | **$153.49** | **$861.84** | **$8,543.63** | **$105,389.05** |