**Fill in this information to identify the case:**

Debtor Name  Remarkable Healthcare of Carrollton, LP

United States Bankruptcy Court for the_Eastern__Texas

Case number:  24-40605

❑ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month:          April          2024

Date report filed:  _05/21/2024_____
MM / DD / YYYY

Line of business: NursingHome_

NAISC code:  _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:          __Jon McPike_____

Original signature of responsible party          _____

Printed name of responsible party          __Jon McPike_____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

|  | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ❑ | ❑ | ❑ |
| 2. | Do you plan to continue to operate the business next month? | ❑ | ❑ | ❑ |
| 3. | Have you paid all of your bills on time? | ❑ | ❑ | ❑ |
| 4. | Did you pay your employees on time? | ❑ | ❑ | ❑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ❑ | ❑ | ❑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ❑ | ❑ | ❑ |
| 7. | Have you timely filed all other required government filings? | ❑ | ❑ | ❑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ❑ | ❑ | ❑ |
| 9. | Have you timely paid all of your insurance premiums? | ❑ | ❑ | ❑ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

|  | | | | |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ❑ | ❑ | ❑ |
| 11. | Have you sold any assets other than inventory? | ❑ | ❑ | ❑ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ❑ | ❑ |
| 13. | Did any insurance company cancel your policy? | ❑ | ❑ | ❑ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❑ | ❑ | ❑ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❑ | ❑ | ❑ |
| 16. | Has anyone made an investment in your business? | ❑ | ❑ | ❑ |

Debtor Name _____     Case number_____

17. Have you paid any bills you owed before you filed bankruptcy?   ❑   ❑   ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ❑   ❑   ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.   $ _____

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.   $ _____

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.   ‒ $ _____

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.   + $ _____

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.   = $ _____

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when it is due. Report the total from *Exhibit E* here.

24. **Total payables**   $ _____

    *(Exhibit E)*

Debtor Name _____    Case number_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you
have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*.
Identify who owes you money, how much is owed, and when payment is due. Report the total from
*Exhibit F* here.

25. **Total receivables**    $ _____

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?    _____

27. What is the number of employees as of the date of this monthly report?    _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ _____

30. How much have you paid this month in other professional fees?    $ _____

31. How much have you paid in total other professional fees since filing the case?    $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month.
Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A* | − | Column B | = | *Column C* |
|---|---|---|---|---|---|
|  | **Projected** |  | **Actual** |  | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:    $ _____

36. Total projected cash disbursements for the next month:    − $ _____

37. Total projected net cash flow for the next month:    = $ _____

Debtor Name _____     Case number_____

# 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

**REGIONS**

Regions Bank
Keller
521 Keller Parkway
Keller, TX 76248

REMARKABLE HEALTHCARE OF CARROLLTON LP
DEBTOR IN POSSESSION CASE 23-42098
COMMERCIAL RECIEVABLES ACCOUNT
PAYROLL ACCOUNT
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**   **5998**

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## DACA PASSIVE
March 30, 2024 through April 30, 2024

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$28,171.02** | Minimum Balance | $319 – |
| Deposits & Credits | $87,774.90 + | | |
| Withdrawals | $110,425.49 – | | |
| Fees | $819.93 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| **Ending Balance** | **$4,700.50** | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 04/01 | Central Payment  Pmt Proc Remarkable Hea 84870022149101 | 900.00 |
| 04/03 | Central Payment  Pmt Proc Remarkable Hea 84870022149101 | 5,550.00 |
| 04/04 | Wellpoint Tx5c  Hcclaimpmt Remarkable Hea 3237515634 | 16,959.52 |
| 04/05 | Wellpoint Tx5c  Hcclaimpmt Remarkable Hea 3237646695 | 1,367.65 |
| 04/05 | Hnb - Echo      Hcclaimpmt Remarkable Hea 462265960 | 2,090.25 |
| 04/05 | Central Payment  Pmt Proc Remarkable Hea 84870022149101 | 8,215.61 |
| 04/09 | BCBS Texas      Hcclaimpmt Cp20240405e518 C24096e51859410 | 329.91 |
| 04/09 | Wellpoint Tx5c  Hcclaimpmt Remarkable Hea 3237865565 | 3,975.90 |
| 04/10 | Hnb - Echo      Hcclaimpmt Remarkable Hea 462265960 | 7,466.62 |
| 04/12 | Unitedhealthcare Hcclaimpmt Remarkable Hea 462265960 | 613.72 |
| 04/15 | Wellpoint Tx5c  Hcclaimpmt Remarkable Hea 3238362594 | 410.29 |
| 04/15 | Central Payment  Pmt Proc Remarkable Hea 84870022149101 | 1,500.00 |
| 04/16 | Aetna As01      Hcclaimpmt Remarkable Hea Xxxxx5960 | 16.80 |
| 04/17 | Central Payment  Pmt Proc Remarkable Hea 84870022149101 | 614.00 |
| 04/19 | Unitedhealthcare Hcclaimpmt Remarkable Hea 462265960 | 1,048.27 |
| 04/19 | Central Payment  Pmt Proc Remarkable Hea 84870022149101 | 3,223.70 |
| 04/22 | Central Payment  Pmt Proc Remarkable Hea 84870022149101 | 2,000.00 |
| 04/24 | Unitedhealthcare Hcclaimpmt Remarkable Hea 462265960 | 11,250.00 |
| 04/25 | Aetna As01      Hcclaimpmt Remarkable Hea Xxxxx5960 | 56.16 |
| 04/25 | Aetna As01      Hcclaimpmt Remarkable Hea Xxxxx5960 | 11,814.00 |
| 04/25 | Central Payment  Pmt Proc Remarkable Hea 84870022149101 | 2,119.00 |
| 04/29 | Central Payment  Pmt Proc Remarkable Hea 84870022149101 | 2,053.00 |
| 04/30 | Centene Corp    Hcclaimpmt Remarkable Hea | 3,592.16 |
| 04/30 | Hnb - Echo      Hcclaimpmt Remarkable Hea 462265960 | 608.34 |
| | Total Deposits & Credits | $87,774.90 |

**REGIONS**

Regions Bank
Keller
521 Keller Parkway
Keller, TX 76248

REMARKABLE HEALTHCARE OF CARROLTON LP
DEBTOR IN POSSESSION CASE 23-42098
COMMERCIAL RECIEVABLES ACCOUNT
PAYROLL ACCOUNT
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**   **5998**

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 04/01 | EB to Checking # 6188 Ref# 000000 8647299 | 18,000.00 |
| 04/02 | EB to Checking # 6161 Ref# 000000 8647300 | 10,000.00 |
| 04/03 | EB to Checking # 6161 Ref# 000000 8647310 | 6,121.02 |
| 04/04 | EB to Checking # 6161 Ref# 000000 8647316 | 16,959.52 |
| 04/05 | EB to Checking # 8009 Ref# 000000 8647320 | 11,673.51 |
| 04/09 | EB to Checking # 6161 Ref# 000000 8647331 | 4,305.81 |
| 04/11 | EB to Checking # 6161 Ref# 000000 8647337 | 6,646.69 |
| 04/19 | EB to Checking # 6161 Ref# 000000 8647350 | 7,426.78 |
| 04/29 | EB to Checking # 6161 Ref# 000000 8647355 | 29,292.16 |
| | Total Withdrawals | $110,425.49 |

## FEES

| Date | Description | | Amount |
|---|---|---|---|
| 04/09 | Analysis Charge | 03-24 | 819.93 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/01 | 11,071.02 | 04/10 | 7,146.69 | 04/19 | 500.00 |
| 04/02 | 1,071.02 | 04/11 | 500.00 | 04/22 | 2,500.00 |
| 04/03 | 500.00 | 04/12 | 1,113.72 | 04/24 | 13,750.00 |
| 04/04 | 500.00 | 04/15 | 3,024.01 | 04/25 | 27,739.16 |
| 04/05 | 500.00 | 04/16 | 3,040.81 | 04/29 | 500.00 |
| 04/09 | 319.93 - | 04/17 | 3,654.81 | 04/30 | 4,700.50 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

**REGIONS**

Regions Bank
Keller
521 Keller Parkway
Keller, TX 76248

REMARKABLE HEALTHCARE OF CARROLLTON LP
DEBTOR IN POSSESSION CASE 23-42098
COMMERCIAL RECIEVABLES ACCOUNT
PAYROLL ACCOUNT
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

| **ACCOUNT #** | **5998** |
|---|---|

| | 001 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## DACA PASSIVE
March 30, 2024 through April 30, 2024

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$28,171.02** | Minimum Balance | $319 – |
| Deposits & Credits | $87,774.90 + | | |
| Withdrawals | $110,425.49 – | | |
| Fees | $819.93 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| **Ending Balance** | **$4,700.50** | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 04/01 | Central Payment  Pmt Proc Remarkable Hea 84870022149101 | 900.00 |
| 04/03 | Central Payment  Pmt Proc Remarkable Hea 84870022149101 | 5,550.00 |
| 04/04 | Wellpoint Tx5c  Hcclaimpmt Remarkable Hea 3237515634 | 16,959.52 |
| 04/05 | Wellpoint Tx5c  Hcclaimpmt Remarkable Hea 3237646695 | 1,367.65 |
| 04/05 | Hnb - Echo      Hcclaimpmt Remarkable Hea 462265960 | 2,090.25 |
| 04/05 | Central Payment  Pmt Proc Remarkable Hea 84870022149101 | 8,215.61 |
| 04/09 | BCBS Texas      Hcclaimpmt Cp20240405e518 C24096e51859410 | 329.91 |
| 04/09 | Wellpoint Tx5c  Hcclaimpmt Remarkable Hea 3237865565 | 3,975.90 |
| 04/10 | Hnb - Echo      Hcclaimpmt Remarkable Hea 462265960 | 7,466.62 |
| 04/12 | Unitedhealthcare Hcclaimpmt Remarkable Hea 462265960 | 613.72 |
| 04/15 | Wellpoint Tx5c  Hcclaimpmt Remarkable Hea 3238362594 | 410.29 |
| 04/15 | Central Payment  Pmt Proc Remarkable Hea 84870022149101 | 1,500.00 |
| 04/16 | Aetna As01      Hcclaimpmt Remarkable Hea Xxxxx5960 | 16.80 |
| 04/17 | Central Payment  Pmt Proc Remarkable Hea 84870022149101 | 614.00 |
| 04/19 | Unitedhealthcare Hcclaimpmt Remarkable Hea 462265960 | 1,048.27 |
| 04/19 | Central Payment  Pmt Proc Remarkable Hea 84870022149101 | 3,223.70 |
| 04/22 | Central Payment  Pmt Proc Remarkable Hea 84870022149101 | 2,000.00 |
| 04/24 | Unitedhealthcare Hcclaimpmt Remarkable Hea 462265960 | 11,250.00 |
| 04/25 | Aetna As01      Hcclaimpmt Remarkable Hea Xxxxx5960 | 56.16 |
| 04/25 | Aetna As01      Hcclaimpmt Remarkable Hea Xxxxx5960 | 11,814.00 |
| 04/25 | Central Payment  Pmt Proc Remarkable Hea 84870022149101 | 2,119.00 |
| 04/29 | Central Payment  Pmt Proc Remarkable Hea 84870022149101 | 2,053.00 |
| 04/30 | Centene Corp    Hcclaimpmt Remarkable Hea | 3,592.16 |
| 04/30 | Hnb - Echo      Hcclaimpmt Remarkable Hea 462265960 | 608.34 |
| | Total Deposits & Credits | $87,774.90 |

**Thank You For Banking With Regions!**
2024 Regions Bank Member FDIC. All loans subject to credit approval.
EQUAL HOUSING LENDER

**Regions**

Regions Bank
Keller
521 Keller Parkway
Keller, TX 76248

REMARKABLE HEALTHCARE OF CARROLTON LP
DEBTOR IN POSSESSION CASE 23-42098
COMMERCIAL RECIEVABLES ACCOUNT
PAYROLL ACCOUNT
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

| | | ACCOUNT # | 5998 |
|---|---|---|---|
| | | | 001 |
| | | Cycle | 26 |
| | | Enclosures | 0 |
| | | Page | 2 of 3 |

## WITHDRAWALS

| | | | |
|---|---|---|---|
| 04/01 | EB to Checking # 6188 Ref# 000000 8647299 EB to | | 18,000.00 |
| 04/02 | Checking # 6161 Ref# 000000 8647300 EB to | | 10,000.00 |
| 04/03 | Checking # 6161 Ref# 000000 8647310 EB to | | 6,121.02 |
| 04/04 | Checking # 6161 Ref# 000000 8647316 EB to | | 16,959.52 |
| 04/05 | Checking # 8009 Ref# 000000 8647320 EB to | | 11,673.51 |
| 04/09 | Checking # 6161 Ref# 000000 8647331 EB to | | 4,305.81 |
| 04/11 | Checking # 6161 Ref# 000000 8647337 EB to | | 6,646.69 |
| 04/19 | Checking # 6161 Ref# 000000 8647350 EB to | | 7,426.78 |
| 04/29 | Checking # 6161 Ref 000000 8647355 | | 29,292.16 |
| | | Total Withdrawals | $110,425.49 |

## FEES

| | | | |
|---|---|---|---|
| 04/09 | Analysis Charge | 03-24 | 819.93 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/01 | 11,071.02 | 04/10 | 7,146.69 | 04/19 | 500.00 |
| 04/02 | 1,071.02 | 04/11 | 500.00 | 04/22 | 2,500.00 |
| 04/03 | 500.00 | 04/12 | 1,113.72 | 04/24 | 13,750.00 |
| 04/04 | 500.00 | 04/15 | 3,024.01 | 04/25 | 27,739.16 |
| 04/05 | 500.00 | 04/16 | 3,040.81 | 04/29 | 500.00 |
| 04/09 | 319.93 - | 04/17 | 3,654.81 | 04/30 | 4,700.50 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

**REGIONS**

Regions Bank
Keller
521 Keller Parkway
Keller, TX 76248

REMARKABLE HEALTHCARE OF CARROLLTON LP
DEBTOR IN POSSESSION CASE 23-42098
DBA REMARKABLE HEALTHCARE OF PRESTONWOOD
GOVERNMENT RECEIVABLES ACC OPERATING ACC
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**   **8009**

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## DACA PASSIVE
### March 30, 2024 through April 30, 2024

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$18,837.08** | Minimum Balance | $500 |
| Deposits & Credits | $184,492.10 + | | |
| Withdrawals | $131,312.60 − | | |
| Fees | $413.02 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$71,603.56** | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 04/02 | Quick Deposit - Thank You | 4,486.76 |
| 04/02 | Quick Deposit - Thank You | 5,601.84 |
| 04/04 | Quick Deposit - Thank You | 6,459.40 |
| 04/04 | Novitas Solution Hcclaimpmt Remarkable Hea 676363 | 2,467.63 |
| 04/05 | Quick Deposit - Thank You | 2,858.53 |
| 04/05 | EB From Checking # 0247445998 Ref# 000000 8647320 | 11,673.51 |
| 04/08 | Novitas Solution Hcclaimpmt Remarkable Hea 676363 | 11,354.03 |
| 04/09 | Quick Deposit - Thank You | 3,362.85 |
| 04/10 | Health Human Svc Hcclaimpmt Remarkable Hea 14622659606000 | 18,361.23 |
| 04/15 | Hnb - Echo       Hcclaimpmt Remarkable Hea 462265960 | 2,244.00 |
| 04/16 | Novitas Solution Hcclaimpmt Remarkable Hea 676363 | 16,310.84 |
| 04/17 | Quick Deposit - Thank You | 10,501.46 |
| 04/18 | Hnb - Echo       Hcclaimpmt Remarkable Hea 462265960 | 9,320.26 |
| 04/19 | Quick Deposit - Thank You | 1,103.00 |
| 04/23 | Humana Cha Disb  Hcclaimpmt Remarkable Hea 46185648 | 94.89 |
| 04/23 | Humana Cha Disb  Hcclaimpmt Remarkable Hea 46185649 | 1,401.04 |
| 04/24 | Molina Healthcar Molinaach 0004remarkable 01275755 | 844.09 |
| 04/24 | Health Human Svc Hcclaimpmt Remarkable Hea 14622659606000 | 2,173.71 |
| 04/29 | Humana Cha Disb  Hcclaimpmt Remarkable Hea 46435534 | 2,769.47 |
| 04/30 | Quick Deposit - Thank You | 9,656.72 |
| 04/30 | Health Human Svc Hcclaimpmt Remarkable Hea 14622659606000 | 61,446.84 |
| | Total Deposits & Credits | $184,492.10 |

### WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 04/03 | EB to Checking # 6161 Ref# 000000 8647303 EB to | 5,000.00 |
| 04/03 | Checking # 161 Ref# 000000 8647309 | 23,425.68 |

**Thank You For Banking With Regions!**
2024 Regions Bank Member FDIC. All loans subject to credit approval.
EQUAL HOUSING LENDER

**REGIONS**

REMARKABLE HEALTHCARE OF CARROLTON LP
DEBTOR IN POSSESSION CASE 23-42098
DBA REMARKABLE HEALTHCARE OF PRESTONWOOD
GOVERNMENT RECEIVABLES ACC OPERATING ACC
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**   **8009**

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

## WITHDRAWALS (CONTINUED)

| Date | Description | | Amount |
|---|---|---|---|
| 04/04 | Regions Bank    Acct Trans 271665142    Nandashipp | | 2,900.00 |
| 04/05 | EB to Checking # 6161 Ref# 000000 8647321 EB to | | 17,700.54 |
| 04/08 | Checking #  6161  Ref#  000000  8647327  EB  to | | 14,212.56 |
| 04/11 | Checking # 6161 Ref# 000000 8647336 | | 21,311.06 |
| 04/18 | Regions Bank    Acct Trans 271665142    Nandashipp | | 5,000.00 |
| 04/18 | Regions Bank    Acct Trans 271665142    Jmcpike | | 6,666.67 |
| 04/18 | Regions Bank    Acct Trans 271665142    Jmcpike | | 6,666.67 |
| 04/19 | EB to Checking # 6161 Ref# 000000 8647351 EB to | | 20,043.22 |
| 04/29 | Checking # 6161 Ref# 000000 8647356 | | 8,386.20 |
| | | Total Withdrawals | $131,312.60 |

## FEES

| Date | Description | | Amount |
|---|---|---|---|
| 04/09 | Analysis Charge    03-24 | | 413.02 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/02 | 28,925.68 | 04/10 | 21,811.06 | 04/19 | 1,603.00 |
| 04/03 | 500.00 | 04/11 | 500.00 | 04/23 | 3,098.93 |
| 04/04 | 6,527.03 | 04/15 | 2,744.00 | 04/24 | 6,116.73 |
| 04/05 | 3,358.53 | 04/16 | 19,054.84 | 04/29 | 500.00 |
| 04/08 | 500.00 | 04/17 | 29,556.30 | 04/30 | 71,603.56 |
| 04/09 | 3,449.83 | 04/18 | 20,543.22 | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

Regions Bank
Ft Worth
3017 W Th Street
Fort Worth, TX 76107

**REGIONS**

REMARKABLE HEALTHCARE OF CARROLLTON LP
DEBTOR IN POSSESSION CASE 23-42098
PAYROLL
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**    **4053**

| | 001 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

### COMMERCIAL ANALYZED CHECKING
March 30, 2024 through April 30, 2024

| SUMMARY | | | |
|---|---|---|---|
| **Beginning Balance** | **$538.86** | Minimum Balance | $429 |
| Deposits & Credits | $0.00 + | | |
| Withdrawals | $0.00 − | | |
| Fees | $109.39 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$429.47** | | |

| FEES | | |
|---|---|---|
| 04/09 | Analysis Charge        03-24 | 35.39 |
| 04/09 | Analysis Explicit Charge 03-24 | 74.00 |
| | Total Fees | $109.39 |

| DAILY BALANCE SUMMARY | |
|---|---|
| Date | Balance |
| 04/09 | 429.47 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**Thank You For Banking With Regions!**
2024 Regions Bank Member FDIC. All loans subject to credit approval.
EQUAL HOUSING LENDER

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
  (1) Tell us your name and account number.
  (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
  (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

| Post Date | Account Name | Transaction Description | Status | Debit/Credit | Amount | Transaction Detail | | BAI Code | Currency |
|---|---|---|---|---|---|---|---|---|---|
| 4/30/24 | Carrollton/PWD COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 3592.16 | CENTENE CORP | / | 165 | USD |
| 4/30/24 | Carrollton/PWD COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 608.34 | HNB - ECHO | / | 165 | USD |
| 4/29/24 | Carrollton/PWD COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 2053 | CENTRAL PAYMENT | / | 165 | USD |
| 4/25/24 | Carrollton/PWD COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 11814 | AETNA AS01 | / | 165 | USD |
| 4/25/24 | Carrollton/PWD COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 2119 | CENTRAL PAYMENT | / | 165 | USD |
| 4/25/24 | Carrollton/PWD COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 56.16 | AETNA AS01 | / | 165 | USD |
| 4/24/24 | Carrollton/PWD COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 11250 | UnitedHealthcare | / | 165 | USD |
| 4/22/24 | Carrollton/PWD COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 2000 | CENTRAL PAYMENT | / | 165 | USD |
| 4/19/24 | Carrollton/PWD COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 3223.7 | CENTRAL PAYMENT | / | 165 | USD |
| 4/19/24 | Carrollton/PWD COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 1048.27 | UnitedHealthcare | / | 165 | USD |
| 4/17/24 | Carrollton/PWD COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 614 | CENTRAL PAYMENT | / | 165 | USD |
| 4/16/24 | Carrollton/PWD COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 16.8 | AETNA AS01 | / | 165 | USD |
| 4/15/24 | Carrollton/PWD COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 1500 | CENTRAL PAYMENT | / | 165 | USD |
| 4/15/24 | Carrollton/PWD COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 410.29 | Wellpoint TX5C | / | 165 | USD |
| 4/12/24 | Carrollton/PWD COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 613.72 | UnitedHealthcare | / | 165 | USD |
| 4/10/24 | Carrollton/PWD COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 7466.62 | HNB - ECHO | / | 165 | USD |
| 4/9/24 | Carrollton/PWD COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 3975.9 | Wellpoint TX5C | / | 165 | USD |
| 4/9/24 | Carrollton/PWD COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 329.91 | BCBS TEXAS | / | 165 | USD |
| 4/5/24 | Carrollton/PWD COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 8215.61 | CENTRAL PAYMENT | / | 165 | USD |
| 4/5/24 | Carrollton/PWD COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 2090.25 | HNB - ECHO | / | 165 | USD |
| 4/5/24 | Carrollton/PWD COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 1367.65 | Wellpoint TX5C | / | 165 | USD |
| 4/4/24 | Carrollton/PWD COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 16959.52 | Wellpoint TX5C | / | 165 | USD |
| 4/3/24 | Carrollton/PWD COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 5550 | CENTRAL PAYMENT | / | 165 | USD |
| 4/1/24 | Carrollton/PWD COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 900 | CENTRAL PAYMENT | / | 165 | USD |
| 4/30/24 | Carrollton/PWD GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 9656.72 | | | 175 | USD |
| 4/30/24 | Carrollton/PWD GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 61446.84 | HEALTH HUMAN SVC | / | 165 | USD |
| 4/29/24 | Carrollton/PWD GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 2769.47 | HUMANA CHA DISB | / | 165 | USD |
| 4/24/24 | Carrollton/PWD GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 2173.71 | HEALTH HUMAN SVC | / | 165 | USD |
| 4/24/24 | Carrollton/PWD GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 844.09 | MOLINA HEALTHCAR | / | 165 | USD |
| 4/23/24 | Carrollton/PWD GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 1401.04 | HUMANA CHA DISB | / | 165 | USD |
| 4/23/24 | Carrollton/PWD GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 94.89 | HUMANA CHA DISB | / | 165 | USD |
| 4/19/24 | Carrollton/PWD GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 1103 | | | 175 | USD |
| 4/18/24 | Carrollton/PWD GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 9320.26 | HNB - ECHO | / | 165 | USD |
| 4/17/24 | Carrollton/PWD GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 10501.46 | | | 175 | USD |
| 4/16/24 | Carrollton/PWD GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 16310.84 | NOVITAS SOLUTION | / | 165 | USD |
| 4/15/24 | Carrollton/PWD GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 2244 | HNB - ECHO | / | 165 | USD |
| 4/10/24 | Carrollton/PWD GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 18361.23 | HEALTH HUMAN SVC | / | 165 | USD |
| 4/9/24 | Carrollton/PWD GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 3362.85 | | | 175 | USD |
| 4/8/24 | Carrollton/PWD GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 11354.03 | NOVITAS SOLUTION | / | 165 | USD |
| 4/5/24 | Carrollton/PWD GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 2858.53 | | | 175 | USD |
| 4/4/24 | Carrollton/PWD GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 6459.4 | | | 175 | USD |
| 4/4/24 | Carrollton/PWD GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 2467.63 | NOVITAS SOLUTION | / | 165 | USD |
| 4/2/24 | Carrollton/PWD GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 5601.84 | | | 175 | USD |
| 4/2/24 | Carrollton/PWD GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 4486.76 | | | 175 | USD |

260593.5

| Date | | Amount | Account | Type | Description |
|---|---|---|---|---|---|
| 4/30/24 | Cleared | Carrollton/F PREAUTHC | -66 | 62000019 | Debit | DALLAS LIFE SUPP / 817-284-7788 / DALLAS LIFE SUPP ACH / ACCOUNT NAME |
| 4/30/24 | Cleared | Carrollton/F PREAUTHC | -23.45 | 62000019 | Debit | EXPONENTHR / 24-07683-5059 / EXPONENTHR INVOICE / EXPONENT TECHN 2 |
| 4/29/24 | Cleared | Carrollton/F ATM DEBIT | -594 | 62000019 | Debit | IN *BIOMEDICAL 5169 / 409-7362447 TX 77640 0108 / |
| 4/29/24 | Cleared | Carrollton/F ATM DEBIT | -280.18 | 62000019 | Debit | AMZN Mktp US*NF 5942 / Amzn.com bill WA 98109 5957 / |
| 4/29/24 | Cleared | Carrollton/F PREAUTHC | -198.4 | 62000019 | Debit | HAD*HARRY & DAV 5441 / 800-345-5655 OR 97501 5957 / |
| 4/29/24 | Cleared | Carrollton/F ATM DEBIT | -92.54 | 62000019 | Debit | AMAZON.COM*6D7X 5942 / SEATTLE WA 98109 5957 / |
| 4/29/24 | Cleared | Carrollton/F PREAUTHC | -8,053.75 | 62000019 | Debit | REGIONS BANK ACCT TRANS / 271665142 NANDASHIPP / |
| 4/29/24 | Cleared | Carrollton/F PREAUTHC | -3,521.50 | 62000019 | Debit | REGIONS BANK ACCT TRANS / 271665142 NANDASHIPP / |
| 4/29/24 | Cleared | Carrollton/F PREAUTHC | -2,555.49 | 62000019 | Debit | REGIONS BANK ACCT TRANS / 271665142 NANDASHIPP / |
| 4/29/24 | Cleared | Carrollton/F PREAUTHC | -16.46 | 62000019 | Debit | REGIONS BANK ACCT TRANS / 271665142 NANDASHIPP / |
| 4/26/24 | Cleared | Carrollton/F ATM DEBIT | -678.14 | 62000019 | Debit | AMZN Mktp US*SA 5942 / Amzn.com bill WA 98109 5957 / |
| 4/26/24 | Cleared | Carrollton/F ATM DEBIT | -100.61 | 62000019 | Debit | AMZN Mktp US*1V 5942 / Amzn.com bill WA 98109 5957 / |
| 4/26/24 | Cleared | Carrollton/F ATM DEBIT | -2.13 | 62000019 | Debit | WM SUPERC Wal- 5411 / PLANO 0108 / |
| 4/26/24 | Cleared | Carrollton/F PREAUTHC | -564.78 | 62000019 | Debit | REGIONS BANK PREFUNDDBT / 271665142 NANDASHIPP / |
| 4/26/24 | Cleared | Carrollton/F PREAUTHC | -350 | 62000019 | Debit | REGIONS BANK PREFUNDDBT / 271665142 NANDASHIPP / |
| 4/25/24 | Cleared | Carrollton/F ATM DEBIT | -476.95 | 62000019 | Debit | G.M. SUPPLIES L 5085 / 800-537-1005 IL 60061 0108 / |
| 4/25/24 | Cleared | Carrollton/F PREAUTHC | -2,450.45 | 62000019 | Debit | REGIONS BANK PREFUNDDBT / 271665142 NANDASHIPP / |
| 4/24/24 | Cleared | Carrollton/F ATM DEBIT | -229.6 | 62000019 | Debit | AMZN Mktp US*EK 5942 / Amzn.com bill WA 98109 5957 / |
| 4/24/24 | Cleared | Carrollton/F ATM DEBIT | -51.53 | 62000019 | Debit | AMZN Mktp US*96 5942 / Amzn.com bill WA 98109 5957 / |
| 4/24/24 | Cleared | Carrollton/F PREAUTHC | -4,300.00 | 62000019 | Debit | MIRANDA M. WILLI / / MIRANDA M. WILLI SALE / REMARKABLE HEA / |
| 4/24/24 | Cleared | Carrollton/F PREAUTHC | -71 | 62000019 | Debit | MARSHALL SHREDDI / / MARSHALL SHREDDI SALE / 4501 PLANO PAR / |
| 4/22/24 | Cleared | Carrollton/F PREAUTHC | -50 | 62000019 | Debit | SAMS CLUB RENEW 5300 / 4699522417 TX 75069 5957 / |
| 4/22/24 | Cleared | Carrollton/F PREAUTHC | -32.46 | 62000019 | Debit | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 5957 / |
| 4/19/24 | Cleared | Carrollton/F ATM DEBIT | -21.64 | 62000019 | Debit | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 5957 / |
| 4/19/24 | Cleared | Carrollton/F PREAUTHC | -7,280.65 | 62000019 | Debit | REGIONS BANK PREFUNDDBT / 271665142 NANDASHIPP / |
| 4/19/24 | Cleared | Carrollton/F PREAUTHC | -803.19 | 62000019 | Debit | CARE ONE COMMUNI CAREONECOM / DIANE MCPIKE M80396910801 / |
| 4/17/24 | Cleared | Carrollton/F PREAUTHC | -1,115.00 | 62000019 | Debit | DALLAS LIFE SUPP / 817-284-7788 / DALLAS LIFE SUPP ACH / ACCOUNT NAME |
| 4/15/24 | Cleared | Carrollton/F PREAUTHC | -4,633.66 | 62000019 | Debit | CAC SPECIALTY / 17358329 / CAC SPECIALTY PAYMENTS / REGIONS BANK 173 |
| 4/15/24 | Cleared | Carrollton/F ATM DEBIT | -70.25 | 62000019 | Debit | THE HOME DEPOT 5200 / PLANO TX 75093 5957 / |
| 4/15/24 | Cleared | Carrollton/F PREAUTHC | -1,846.62 | 62000019 | Debit | REGIONS BANK PREFUNDDBT / 271665142 NANDASHIPP / |
| 4/12/24 | Cleared | Carrollton/F PREAUTHC | -5,000.00 | 62000019 | Debit | JW HCRS LLC / 24... |
| 4/12/24 | Cleared | Carrollton/F PREAUTHC | -283.52 | 62000019 | Debit | PERFORMANCESSLA / Cust #02459 / PERFORMANCESSLA AR PAYMENT / REM |
| 4/12/24 | Cleared | Carrollton/F ATM DEBIT | -5 | 62000019 | Debit | UT SOUTHWESTERN 7523 / DALLAS TX 75390 5957 / |
| 4/12/24 | Cleared | Carrollton/F MISCELLAI | -1,000.00 | 62000019 | Debit | EB TO CHECKING # 0247446188 / REF# 000000 8647340 / |
| 4/12/24 | Cleared | Carrollton/F ATM DEBIT | -45.48 | 62000019 | Debit | AMZN Mktp US*D1 5942 / Amzn.com bill WA 98109 5957 / |
| 4/11/24 | Cleared | Carrollton/F PREAUTHC | -625 | 62000019 | Debit | JMJ I / / JMJ1 SALE / REMARKABLE HEA / |
| 4/10/24 | Cleared | Carrollton/F PREAUTHC | -4,633.66 | 62000019 | Debit | CAC SPECIALTY / 17306329 / CAC SPECIALTY PAYMENTS / REGIONS BANK 173 |
| 4/9/24 | Cleared | Carrollton/F MISCELLAI | -394.53 | 62000019 | Debit | ANALYSIS CHARGE 03-24 / |
| 4/9/24 | Cleared | Carrollton/F MISCELLAI | -37 | 62000019 | Debit | ANALYSIS EXPLICIT CHARGE 03-24 / |
| 4/9/24 | Cleared | Carrollton/F PREAUTHC | -625 | 62000019 | Debit | JMJ I / / JMJ1 SALE / REMARKABLE HEA / |
| 4/9/24 | Cleared | Carrollton/F PREAUTHC | -14.55 | 62000019 | Debit | DALLAS LIFE SUPP / 817-284-7788 / DALLAS LIFE SUPP ACH / ACCOUNT NAME |
| 4/8/24 | Cleared | Carrollton/F ATM DEBIT | -765.94 | 62000019 | Debit | AMZN Mktp US*0E 5942 / Amzn.com bill WA 98109 5957 / |
| 4/8/24 | Cleared | Carrollton/F ATM DEBIT | -43.26 | 62000019 | Debit | THE HOME DEPOT 5200 / PLANO TX 75093 5957 / |
| 4/8/24 | Cleared | Carrollton/F ATM DEBIT | -25.95 | 62000019 | Debit | THE HOME DEPOT 5200 / PLANO TX 75093 5957 / |
| 4/8/24 | Cleared | Carrollton/F ATM DEBIT | -8.93 | 62000019 | Debit | Microsoft G0429 5045 / 701-2817490 WA 98052 5957 / |
| 4/5/24 | Cleared | Carrollton/F ATM DEBIT | -48.98 | 62000019 | Debit | AMZN Mktp US*TQ 5942 / Amzn.com bill WA 98109 5957 / |
| 4/5/24 | Cleared | Carrollton/F PREAUTHC | -16,900.00 | 62000019 | Debit | REGIONS BANK ACCT TRANS / 271665142 NANDASHIPP / |
| 4/5/24 | Cleared | Carrollton/F PREAUTHC | -283.52 | 62000019 | Debit | PERFORMANCESSLA / Cust #02459 / PERFORMANCESSLA AR PAYMENT / REM |
| 4/4/24 | Cleared | Carrollton/F ATM DEBIT | -201.07 | 62000019 | Debit | AMZN Mktp US*X4 5942 / Amzn.com bill WA 98109 5957 / |
| 4/4/24 | Cleared | Carrollton/F ATM DEBIT | -8.05 | 62000019 | Debit | WM SUPERCENTER 5411 / PLANO TX 75093 5957 / |
| 4/4/24 | Cleared | Carrollton/F PREAUTHC | -30,112.98 | 62000019 | Debit | REGIONS BANK ACCT TRANS / 271665142 NANDASHIPP / |
| 4/4/24 | Cleared | Carrollton/F MISCELLAI | -10,000.00 | 62000019 | Debit | EB TO CHECKING # 0247446188 / REF# 000000 8647314 / |
| 4/3/24 | Cleared | Carrollton/F ATM DEBIT | -115.21 | 62000019 | Debit | RINGCENTRAL INC 4814 / 888-898-4591 CA 94002 5957 / |
| 4/3/24 | Cleared | Carrollton/F ATM DEBIT | -48.6 | 62000019 | Debit | WCI*WASTE CONNE 4900 / 832-442-2200 TX 77380 0108 / |
| 4/3/24 | Cleared | Carrollton/F ATM DEBIT | -660 | 62000019 | Debit | VT DIAGNOSTEX B 8011 / 817-5146271 TX 76054 0108 / |
| 4/3/24 | Cleared | Carrollton/F ATM DEBIT | -51 | 62000019 | Debit | ALARMS ECOM 9399 / 972-466-3120 TX 75006 0108 / |
| 4/3/24 | Cleared | Carrollton/F ATM DEBIT | -37.73 | 62000019 | Debit | AMZN Mktp US*RO 5942 / Amzn.com bill WA 98109 5957 / |
| 4/3/24 | Cleared | Carrollton/F ATM DEBIT | -23.82 | 62000019 | Debit | AMZN Mktp US*EQ 5942 / Amzn.com bill WA 98109 5957 / |
| 4/3/24 | Cleared | Carrollton/F ATM DEBIT | -22.81 | 62000019 | Debit | AMZN Mktp US*QZ 5942 / Amzn.com bill WA 98109 5957 / |
| 4/3/24 | Cleared | Carrollton/F PREAUTHC | -20,261.45 | 62000019 | Debit | REGIONS BANK ACCT TRANS / 271665142 NANDASHIPP / |
| 4/2/24 | Cleared | Carrollton/F PREAUTHC | -4,275.88 | 62000019 | Debit | NORTH TEXAS FIR 1731 / 194-04358403 TX 76266 0108 / |
| 4/2/24 | Cleared | Carrollton/F PREAUTHC | -331.06 | 62000019 | Debit | Indeed 90600881 7311 / 800-4625842 TX 78750 5957 / |
| 4/2/24 | Cleared | Carrollton/F PREAUTHC | -257.88 | 62000019 | Debit | MRS PRINDAB 5499 / 888-215-1100 IL 60714 5957 / |
| 4/2/24 | Cleared | Carrollton/F PREAUTHC | -870.49 | 62000019 | Debit | CENTRAL PAYMENT / 84... |
| 4/1/24 | Cleared | Carrollton/F PREAUTHC | -25.95 | 62000019 | Debit | THE HOME DEPOT 5200 / PLANO TX 75093 5957 / |
| 4/1/24 | Cleared | Carrollton/F ATM DEBIT | -16.12 | 62000019 | Debit | RACETRAC 77 0 5542 / CARROLLTON TX 75010 5957 / |
| 4/1/24 | Cleared | Carrollton/F ATM DEBIT | -154.94 | 62000019 | Debit | WALMART.COM 5310 / 800-925-6278 AR 72716 5957 / |
| 3/29/24 | Cleared | Carrollton/F PREAUTHC | -283.52 | 62000019 | Debit | PERFORMANCESSLA / Cust #02459 / PERFORMANCESSLA AR PAYMENT / REM |
| 3/29/24 | Cleared | Carrollton/F ATM DEBIT | -10.91 | 62000019 | Debit | WAL-MART #2086 5411 / PLANO TX 75093 5957 / |
| 3/29/24 | Cleared | Carrollton/F ATM DEBIT | -27.04 | 62000019 | Debit | THE HOME DEPOT 5200 / PLANO TX 75093 5957 / |
| 3/28/24 | Cleared | Carrollton/F ATM DEBIT | -92.54 | 62000019 | Debit | Amazon.com*RA2V 5942 / Amzn.com bill WA 98109 5957 / |
| 3/28/24 | Cleared | Carrollton/F ATM DEBIT | -5.57 | 62000019 | Debit | UBER TRIP 4121 / HELP.UBER.COM CA 94105 5957 / |
| 3/28/24 | Cleared | Carrollton/F PREAUTHC | -2,520.65 | 62000019 | Debit | REGIONS BANK PREFUNDDBT / 271665142 NANDASHIPP / |

| Date | Status | Description | Amount | Account | Type | Detail |
|------|--------|-------------|--------|---------|------|--------|
| 3/28/24 | Cleared | Carrollton/F PREAUTHC | -283.52 | 62000019 | Debit | PERFORMANCESSLA / Cust #02459 / PERFORMANCESSLA AR PAYMENT / REM |
| 3/28/24 | Cleared | Carrollton/F PREAUTHC | -71 | 62000019 | Debit | MARSHALL SHREDDI / / MARSHALL SHREDDI SALE / 4501 PLANO PAR / |
| 3/27/24 | Cleared | Carrollton/F ATM DEBIT | -123.11 | 62000019 | Debit | CST LLC 8050 / WWW.CROWNSHIE TX 75068 0108 / |
| 3/27/24 | Cleared | Carrollton/F ATM DEBIT | -102.76 | 62000019 | Debit | CST LLC 8050 / WWW.CROWNSHIE TX 75068 0108 / |
| 3/27/24 | Cleared | Carrollton/F PREAUTHC | -394.83 | 62000019 | Debit | CST LLC 8050 / WWW.CROWNSHIE TX 75068 0108 / |
| 3/25/24 | Cleared | Carrollton/F PREAUTHC | -394.83 | 62000019 | Debit | CST LLC 8050 / WWW.CROWNSHIE TX 75068 0108 / |
| 3/25/24 | Cleared | Carrollton/F PREAUTHC | -25.95 | 62000019 | Debit | THE HOME DEPOT 5200 / PLANO TX 75093 5957 / |
| 3/21/24 | Cleared | Carrollton/F ATM DEBIT | -91.9 | 62000019 | Debit | WALMART.COM 5310 / 800-925-6278 AR 72716 5957 / |
| 3/21/24 | Cleared | Carrollton/F ATM DEBIT | -7.99 | 62000019 | Debit | MARKET STREET 5 5411 / FLOWER MOUND TX 75028 5957 / |
| 3/20/24 | Cleared | Carrollton/F ATM DEBIT | -638.13 | 62000019 | Debit | CST LLC 8050 / WWW.CROWNSHIE TX 75068 0108 / |
| 3/20/24 | Cleared | Carrollton/F ATM DEBIT | -250.08 | 62000019 | Debit | CST LLC 8050 / WWW.CROWNSHIE TX 75068 0108 / |
| 3/20/24 | Cleared | Carrollton/F ATM DEBIT | -32.46 | 62000019 | Debit | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 5957 / |
| 3/20/24 | Cleared | Carrollton/F PREAUTHC | -42 | 62000019 | Debit | DALLAS LIFE SUPP / 817-284-7788 / DALLAS LIFE SUPP ACH / ACCOUNT NAME |

|  |  |  |  |
|--|--|--|--|
|  |  | $ (144,144.58) |  |
| 4/4/24 |  | $  (78,946.23) | Payroll need covered by KRS, landlord, new operator |
| 4/19/24 |  | $ (157,634.73) | Payroll need covered by KRS, landlord, new operator |
| **Total** |  | **$ (380,725.54)** |  |

Carrollton Exhibit E Total April Payables
unpaid

**Date:5/21/2024**
**Time:**
**User:**

| Vendor | Code | 0-30 | Purpose | Due |
|---|---|---|---|---|
| A-1 Grease Services, Inc. | 2303 | 0.00 | | |
| Aashka Medical Group | 2243 | 0.00 | | |
| Abshire Dietary Consultants | 52 | 0.00 | | |
| Acadian Ambulance | 199 | 0.00 | | |
| All Needz Plumbing | 686 | 0.00 | | |
| Allegiance Ambulance | 777 | 0.00 | | |
| Alliance Hospital Medicine &#8453; Dr. Alhez... | 2050 | 0.00 | | |
| AT&T MOBILITY (Account 877003191) | 716 | 0.00 | | |
| Atmos Energy | 141 | 222.47 | Utility | 25-May-24 |
| Auto-Chlor | 2498 | 1,142.24 | Chemicals | 15-May-24 |
| Berrett Pest Control | 2476 | 204.59 | Pest Control Service | 15-May-24 |
| Biomedical Waste Solutions | 1673 | 0.00 | | |
| BioSTAT | 2009 | 0.00 | | |
| BioStat Imaging, LLC | 2376 | 0.00 | | |
| Blue Cross Blue Shield of Texas | 81 | 0.00 | | |
| Camila Molina | 1676 | 0.00 | | |
| Cantwell Power Solutions, LLC | 133 | 0.00 | | |
| Care One Communications LLC | 2360 | 803.19 | Utility | 15-May-24 |
| Care Trips LLC | 2218 | 0.00 | | |
| CareNow (GA) | 1525 | 0.00 | | |
| Carrington Coleman | 2390 | 0.00 | | |
| Charlotte Robinson | 3203 | 13.25 | | |
| City Ambulance Service | 2447 | 0.00 | | |
| City of Carrollton | 788 | 2,896.13 | Utility | 25-May-24 |
| Compass Medicare Billing LLC | 3292 | 0.00 | | |
| Complete Backflow Services Company, LLC | 3239 | 0.00 | | |
| Complete ERC | 2455 | 0.00 | | |
| Cotton Commercial USA, Inc | 2231 | 0.00 | | |
| Crown Shields Transport, LLC | 2979 | 0.00 | | |
| Curtis Law | 1576 | 0.00 | | |
| Custom Repair | 2500 | 0.00 | | |
| Dallas Life Support Systems Inc. | 115 | 0.00 | | |
| Dearborn National | 1985 | 0.00 | | |
| Digital Verdict, Inc. | 2509 | 0.00 | | |
| Direct Energy Business | 2507 | 4,932.21 | Utility | 25-May-24 |
| Elite Discovery, Inc | 1822 | 0.00 | | |
| Engie Resources | 1988 | 0.00 | | |
| Exponent Technologies, Inc. | 1254 | 1,166.63 | Payroll Services | 25-May-24 |
| Frontier 972-492-1641-081 0225 | 2371 | 68.99 | Utility | 25-May-24 |
| George Kuehn | 2964 | 0.00 | | |
| Glenda Smith | 2397 | 0.00 | | |
| Gorman Mechanical | 2338 | 0.00 | | |
| Infinity Mechanical Services LLC | 1040 | 0.00 | | |
| IPFS Corporation | 463 | 0.00 | | |
| ISOLVED BENEFIT SERVICES BENEFIT SERVICE | 2058 | 0.00 | | |
| Janicek Law Firm PC | 2482 | 0.00 | | |
| Jessica Anderson | 94 | 0.00 | | |
| JJJNEMT LLC | 2439 | 0.00 | | |
| Kaliber Data Security & Compliance | 285 | 0.00 | | |
| Lawn & Landcare | 2443 | 0.00 | | |
| Leanne Hall | 3072 | 0.00 | | |
| Logos Clinical Laboratory, LLC | 3047 | 150.00 | Lab services | 25-May-24 |
| Lola Lorena Ltd. Co. | 11 | 0.00 | | |

| Name | Number | Amount | Description | Date |
|------|--------|--------|-------------|------|
| Manage Meds, LLC | 855 | 0.00 | | |
| Management and Network Services | 500 | 0.00 | | |
| Marquisha Johnson | 2849 | 0.00 | | |
| Marshall Shredding Co. | 2901 | 0.00 | | |
| Mary Jane Salazar | 593 | 0.00 | | |
| Mas Vida Health Care Solutions | 2515 | 0.00 | | |
| Maverick Medical Transportation Company | 3293 | 1,197.00 | Non emergency transp | 25-May-24 |
| MDS Consultants | 3092 | 0.00 | | |
| MedixCar LLC | 2226 | 0.00 | | |
| Medline Industries, Inc. | 281 | 0.00 | | |
| Mid-South Fire Solutions, LLC | 2256 | 0.00 | | |
| Miranda M. Williams, LLC | 2269 | 0.00 | | |
| Miriam Rosado Bosqu | 2965 | 0.00 | | |
| More Power Vent Cleaning | 261 | 0.00 | | |
| Neighborhood Portable X-Ray | 3046 | 0.00 | | |
| Netsmart Technologies, Inc. | 2378 | 0.00 | | |
| New Benefits Ltd. | 1311 | 70.00 | | |
| New Source Medical | 1718 | 7,272.25 | Patient equipment ren | 25-May-24 |
| Nichole Rose | 2972 | 0.00 | | |
| North Texas Fire Systems, LLC | 2044 | 45.00 | | |
| Nutritious Lifestyles, Inc. | 3113 | 0.00 | | |
| Orkin | 1983 | 0.00 | | |
| Performance Foodservice | 2469 | 0.00 | | |
| Performance Health | 1528 | 0.00 | | |
| Petty Cash - Maintenance | 210 | 0.00 | | |
| Petty Cash PWD - Kelsey Diehl | 887 | 0.00 | | |
| Pharmacy Unlimited | 1995 | 5,026.03 | Patient meds | 30-Jun-24 |
| PointClick Care Technologies INC | 25 | 3,074.14 | Software | 25-May-24 |
| Precision Plumbing Dallas | 2061 | 0.00 | | |
| Quatro Tax LLC | 1511 | 0.00 | | |
| Quintairos, Prieto, Wood and Boyer PA | 2168 | 0.00 | | |
| RC Practitioners, PLLC | 821 | 0.00 | | |
| Rita Edore | 2828 | 0.00 | | |
| Salvador Flores | 3133 | 1,357.91 | Patient refund | 25-May-24 |
| Sash Healthcare Service[Dr. Shay Mayya] | 2042 | 0.00 | | |
| Scrubs on Wheels | 2416 | 0.00 | | |
| SHAMAAR MORRISON | 2434 | 0.00 | | |
| ShredAmerica Texas LLC | 2295 | 0.00 | | |
| Simply Work | 1388 | (257.35) | | |
| Spectrum 8260 13 009 210 0034 | 2459 | 0.00 | | |
| Summit LTC Management | 2943 | 0.00 | | |
| Taylor Sudden Service, Inc. | 2354 | 0.00 | | |
| Texas Health and Human Services Comm. | 1708 | 0.00 | | |
| Texas Radiology Associates | 2355 | 0.00 | | |
| The Copier Guy | 2501 | 0.00 | | |
| The PICC Team DFW | 2169 | 0.00 | | |
| Three D Lawn Care LLC | 2477 | 0.00 | | |
| Time Warner Cable 8260131000009820 | 1013 | 0.00 | | |
| Turner, Stone & Company LLP | 1712 | 0.00 | | |
| Unlimited Air Conditioning & Heating | 2504 | 0.00 | | |
| Vanguard Vascular & Vein | 2267 | 0.00 | | |
| WellSky Corporation | 2342 | 0.00 | | |
| KRS Rent | | $ 122,042.09 | rent | n/a |
| | | **151,426.77** | | |

Carrollton Exhibit F

**Remarkable Healthcare of Carrollton**

| Payer | Total | Current | Greater than 30 days | Greater than 60 days | Greater than 90 days | Greater than 120 days | Greater than 150 days | Greater than 180 days | Greater than 210 days | Greater than 240 days | Greater than 270 days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ATX | $11,814.00 | - | $11,814.00 | - | - | - | - | - | - | - | - |
| CGL | $8,056.46 | - | - | - | - | $2,160.00 | $5,256.46 | - | $640.00 | - | - |
| GR | $36,958.47 | - | $9,009.39 | $2,783.64 | $11,588.81 | $4,119.33 | $5,201.73 | $2,642.08 | $829.87 | $783.62 | - |
| HM | $7,719.27 | $3,021.90 | $328.94 | $2,712.37 | - | - | - | $1,656.06 | - | - | - |
| HP | $1,903.90 | $1,903.90 | - | - | - | - | - | - | - | - | - |
| MA | $731,190.97 | $210,894.45 | $171,002.86 | $89,964.46 | $55,302.87 | $44,566.04 | $35,035.71 | $24,770.78 | $19,197.46 | $18,400.52 | $62,055.82 |
| MAI | $2,567.00 | - | - | - | - | - | - | - | - | - | $2,567.00 |
| MAM | $98,590.45 | $11,072.26 | $21,400.21 | $20,231.78 | $14,865.88 | $11,545.32 | $4,075.00 | - | - | - | $15,400.00 |
| MAP | $4,952.46 | - | - | - | - | - | - | - | - | $1,307.33 | $3,645.13 |
| MBI | $1,022.25 | $150.87 | - | $213.76 | $86.33 | - | - | - | - | - | $571.29 |
| MBP | $2,161.36 | $597.23 | $366.99 | - | - | - | - | - | - | $240.28 | $956.86 |
| MCA | $99,122.16 | $53,637.79 | $30,849.78 | $3,339.50 | - | - | - | - | - | - | $11,295.09 |
| MCB | $52,265.38 | $23,671.74 | $17,774.57 | $1,573.02 | $3,151.39 | $1,934.97 | - | $1,038.37 | - | $961.14 | $2,160.18 |
| MCP | $2,244.00 | - | - | $2,244.00 | - | - | - | - | - | - | - |
| MCT | $131,197.76 | $10,431.56 | $6,905.10 | $14,791.37 | $20,782.48 | $12,740.83 | $6,736.48 | $3,527.01 | $9,798.25 | $2,650.75 | $42,833.93 |
| MGA | $4,400.00 | - | - | - | - | - | $2,200.00 | - | - | - | $2,200.00 |
| MGR | $107,206.52 | $3,048.28 | $14,242.80 | $12,371.93 | $5,234.22 | $1,883.30 | $1,659.48 | $42,834.29 | $6,814.82 | $4,284.29 | $14,833.11 |
| MP | $99,358.21 | $9,562.41 | $2,204.87 | $8,404.47 | $7,041.29 | $4,966.23 | $4,635.48 | $4,543.11 | $14,827.85 | $14,655.59 | $28,516.91 |
| PP | $36,721.81 | - | $3,404.24 | - | $3,267.00 | $4,235.00 | $1,375.00 | $5,550.00 | $12,147.97 | $6,742.60 | - |
| **TOTAL** | **$1,439,452.43** | **$327,992.39** | **$289,303.75** | **$158,630.30** | **$121,320.27** | **$88,151.02** | **$66,175.34** | **$86,561.70** | **$64,256.22** | **$50,026.12** | **$187,035.32** |

Remarkable Healthcare of Carrollton
Period Based Income Statement

User: Jon McPike

3/1/2024 to 3/31/2024

Include Adjustment Periods: NO

Include Closing Periods:

| | March 24_Actual $ |
|---|---|
| | 0 |
| Revenue | |
| Revenue by Payor | |
| Private Pay | 49,071 |
| Medicare Part A | 74,792 |
| Medicaid | 267,355 |
| Managed Care | 24,815 |
| Medicare Part B | 21,365 |
| Other Income | -701 |
| TOTAL Revenue by Payor | 436,697 |
| TOTAL Revenue | 436,697 |
| | 0 |
| Expenses | |
| Nursing Administration Costs | |
| Salaries - Director of Nursing | 11,760 |
| Salaries - Nursing Admin Staff | 8,731 |
| Salaries - Hazard Pay Nursing Admin | 0 |
| Recruiting Bonus - Nursing Admin | 0 |
| Vac/Sick/Holiday - Nursing Admin | 0 |
| FICA/MC - Nursing Admin | 0 |
| FUTA/SUTA - Nursing Admin | 0 |
| Employee Benefits - Nursing Admin | 3,453 |
| Nursing Supplies - Nursing Admin | 0 |
| Risk Management - Nursing Admin | 0 |
| Quality Assurance - Nursing Admin | 0 |
| Infection Control - Nursing Admin | 0 |
| Dues/Memberships/Subscriptions - Nursing Admin | 0 |
| Training/Seminar/Conf - Nursing Admin | 0 |
| Travel - Nursing Admin | 0 |
| TOTAL Nursing Administration Costs | 23,944 |
| Nursing Services | |
| Salaries - Restorative Aide | 0 |
| Salaries - RN | 5,422 |
| Salaries - LVN | 40,305 |
| Salaries - CNA | 80,102 |
| Salaries - Hazard Pay Nursing Svc | 0 |
| Employee Benefits - Nursing Svc | 4,158 |

| | |
|---|---:|
| Recruiting/Advertising/Bonus - Nursing Svc | 0 |
| FICA/MC - Nursing Svc | 0 |
| FUTA/SUTA - Nursing Svc | 0 |
| Contract Labor - Nursing Svc | 0 |
| Floor Stock Drugs and Supplies | 1,666 |
| Nursing Supplies | 5,313 |
| Medical Supplies Non-Chargeable - NSG SVC | 0 |
| DME Rental - NSG SVC | 7,049 |
| Durable Medical Equipment | 0 |
| Flu/Pneumonia Vaccine | 0 |
| Oxygen and Supplies | 0 |
| Risk Management - Nursing Svc | 0 |
| Incontinent Supplies | 1,468 |
| Dietary Supplements | 261 |
| Enteral Supplies - NSG SVC | 851 |
| Minor Equipment - Nursing Svc | 0 |
| Medical Waste | 198 |
| Training/Seminars/Conference - Nursing Svc | 0 |
| Travel - Nursing Svc | 0 |
| Forms and Printing | 0 |
| Overtime - Nursing Svc | 0 |
| TOTAL Nursing Services | 146,792 |
| Nursing Services - Medicare A | |
| Prescription Drugs - MRA | 2,026 |
| Laboratory - MRA | 150 |
| Radiology - MRA | 320 |
| Physical Therapy - MRA | 9,537 |
| Occupational Therapy - MRA | -819 |
| Speech Therapy - MRA | 3,542 |
| DME Rental - MRA | 224 |
| IV Therapy - MRA | 294 |
| Oxygen - MRA | 1,157 |
| TOTAL Nursing Services - Medicare A | 16,430 |
| Nursing Services - Medicare B | |
| Physical Therapy - MRB | 3,381 |
| Occupational Therapy - MRB | -500 |
| Speech Therapy - MRB | 2,679 |
| TOTAL Nursing Services - Medicare B | 5,560 |
| Nursing Services - Insurance | |
| Prescription Drugs - INS | 743 |
| Physical Therapy - INS | 0 |
| Occupational Therapy - INS | 0 |
| Speech Therapy - INS | 0 |
| IV Therapy - INS | 102 |
| TOTAL Nursing Services - Insurance | 845 |
| Nursing Services - MCD | |

| | |
|---|---:|
| Physical Therapy - MCD | 0 |
| Speech Therapy - MCD | 0 |
| Occupational Therapy - MCD | 0 |
| Prescription Drugs - MCD | 685 |
| TOTAL Nursing Services - MCD | 685 |
| Medical Records | |
| Salaries - Medical Records | 0 |
| Salaries - Hazard Pay Med Rec | 0 |
| FICA/MC - Medical Records | 0 |
| Employee Benefits - Medical Records | 0 |
| FUTA/SUTA - Medical Records | 0 |
| Supplies - Medical Records | 0 |
| Travel - Medical Records | 0 |
| Overtime - Medical Records | 0 |
| TOTAL Medical Records | 0 |
| Food Services | |
| Salaries - Food Service Supv. | 2,655 |
| Salaries - Food Service Staff | 20,236 |
| Salaries - Hazard Pay Dietary | 0 |
| Recruiting/Advertising/Bonus - Food Service | 0 |
| Employee Benefits - Food Service | 0 |
| FICA/MC - Food Service | 0 |
| FUTA/SUTA - Food Service | 0 |
| Contract Services - Food Service | 0 |
| Utensils & Smallware - Dietary | 0 |
| Supplies - Food Service | 530 |
| Minor Equipment - Food Service | 0 |
| Equipment Rental - Food Service | 0 |
| Repairs and Maintenance - Food Service | 0 |
| Risk Management - Food Service | 0 |
| Raw Food - Food Service | 12,439 |
| Forms and Printing - Food Service | 0 |
| Dues/Membership/Subscr. - Food Service | 0 |
| Training/Seminar/Conf - Food Service | 0 |
| Travel - Food Service | 0 |
| Overtime - Food Service | 0 |
| TOTAL Food Services | 35,859 |
| Housekeeping | |
| Salaries - Housekeeping | 7,716 |
| Salaries - Hazard Pay Hsk | 0 |
| Employee Benefits - Housekeeping | 35 |
| Recruiting/Advertising/Bonus - Housekeeping | 0 |
| FICA/MC - Housekeeping | 0 |
| FUTA/SUTA - Housekeeping | 0 |
| Contract Services - Housekeeping | 1,792 |
| Supplies - Housekeeping | 426 |

| | |
|---|---|
| Risk Management - Housekeeping | 0 |
| Minor Equipment - Housekeeping | 0 |
| Repairs and Maintenance - Housekeeping | 0 |
| Overtime - Housekeeping | 0 |
| Training/Seminar/Conference - Housekeeping | 0 |
| TOTAL Housekeeping | 9,970 |
| Laundry | |
| Salaries - Laundry | 3,000 |
| Salaries - Hazard Pay Laundry | 0 |
| Employee Benefits - Laundry | 629 |
| FICA/MC - Laundry | 0 |
| FUTA/SUTA - Laundry | 0 |
| Contract Services - Laundry | 0 |
| Linen and Bedding - Laundry | 0 |
| Supplies - Laundry | 446 |
| Repairs and Mainetenance - Laundry | 0 |
| Training/Seminars/Conf - Laundry | 0 |
| Overtime - Laundry | 0 |
| TOTAL Laundry | 4,075 |
| Maintenance | |
| Salaries - Maintenance Supervisor | 0 |
| Salaries - Maintenance Tech | 9,855 |
| Salaries - Hazard Pay Maint | 0 |
| Employee Benefits - Maintenance | 800 |
| FICA/MC - Maintenance | 0 |
| FUTA/SUTA - Maintenance | 0 |
| Supplies - Maintenance | 160 |
| Risk Management - Maintenance | 0 |
| A/C Service - Maintenance | 0 |
| Repairs and Maintenance - Maintenance | 0 |
| Minor Equipment - Maintenance | 0 |
| Pest Control | 205 |
| Contract Services - Maint. | 0 |
| Utilities - Electric | 4,932 |
| Utilities - Water/Sewer | 1,428 |
| Utilities - Gas | 982 |
| Utilities - Cable TV | 1,830 |
| Waste Disposal | 16 |
| Storage Unit Rental | 0 |
| Fire Alarm Maintenance | 45 |
| Landscaping | 0 |
| Vehicle Lease/Finance | 0 |
| Insurance - Auto | 0 |
| Fuel and Vehicle Repairs | 0 |
| Fuel - Generator | 0 |
| Travel - Maintenance | 0 |

| | |
|---|---|
| Overtime - Maintenance | 0 |
| Training/Seminar/Conference - Maintenance | 0 |
| Recruiting/Advertising/Bonus - Maintenance | 0 |
| Depreciation - Maintenance Equipment | 0 |
| TOTAL Maintenance | 20,253 |
| Activities | |
| Salaries - Activity Director | 2,878 |
| Salaries - Acitivities Staff | 0 |
| Salaries - Hazard Pay Activities | 0 |
| Employee Benefits - Activities | 0 |
| FICA/MC - Activities | 0 |
| FUTA/SUTA - Activities | 0 |
| Supplies - Activities | 40 |
| Risk Management - Activities | 0 |
| Equipment Rental - Activites | 0 |
| Volunteer Expense - Activities | 0 |
| Beauty and Barber - Activities | 0 |
| Pet Therapy Expense - Activities | 0 |
| Printing Expense - Activities | 0 |
| Entertainment Expense - Activities | 0 |
| Dues/Memberships/Subscriptions - Activities | 0 |
| Training/Seminars/Conference - Activities | 0 |
| Travel - Activities | 0 |
| Advertising/Recruiting - Activities | 0 |
| Contracted Religious Services - Activities | 0 |
| TOTAL Activities | 2,918 |
| Social Services | |
| Salaries - Director of Social Services | 4,321 |
| Salaries - Social Service Staff | 0 |
| Overtime - Social Services | 0 |
| Employee Recruitment - Social Services | 0 |
| Employee Benefits - Social Services | 0 |
| FICA/MC - Social Services | 0 |
| FUTA/SUTA - Social Services | 0 |
| Supplies - Social Services | 0 |
| Dues/Memberships/Subscriptions - Social Services | 0 |
| Training/Seminars/Conference - Social Services | 0 |
| TOTAL Social Services | 4,321 |
| Purchased Services | |
| Medical Director | 3,000 |
| Pharmacy Consultant | 1,190 |
| Medical Records Consultant | 0 |
| Registered Music Therapist | 0 |
| Registered Dietician | 441 |
| Chaplaincy | 0 |
| Legal Consultant | 0 |

| | |
|---|---:|
| Resident Transportation/Ambulance | 6,091 |
| TOTAL Purchased Services | 10,722 |
| General and Administrative | |
| Salaries - Administrator | 6,851 |
| Salaries - Admissions Coordinator/Marketing | 10,767 |
| Salaries - Admin Staff | 10,587 |
| Salaries - Accounts Payable/Payroll | 3,533 |
| Salaries - Hazard Pay Admin Staff | 0 |
| Overtime - G&A | 0 |
| Bonus - G&A | 0 |
| Employee Benefits - G&A | 941 |
| FICA/MC - G&A | 0 |
| FUTA/SUTA - G&A | 0 |
| Contract Services - G&A | 886 |
| Professional Fees - G&A | 64 |
| Payroll Fees | 1,424 |
| Legal Fees | 0 |
| Consulting - Outside Services | 156 |
| New Hire Expenses | 0 |
| Bad Debt Expense | 0 |
| Employee Uniforms - G&A | 0 |
| Tuition Reimbursement | 0 |
| Employee Relations | 0 |
| Employee Recruitment - G&A | 0 |
| Training/Seminars/Conference - G&A | 0 |
| Repairs and Maintenance - G&A | 0 |
| Equipment Rental - G&A | 0 |
| Minor Equipment - G&A | 135 |
| Telephone Service - G&A | 2,092 |
| IT Data Circuits | 498 |
| Contract Services - IT | 3,074 |
| Public Relations/Marketing/Advertising | 0 |
| Dues/Memberships/Subscriptions - G&A | 0 |
| Postage and Freight | 0 |
| Forms and Office Supplies - G&A | 200 |
| Printing - G&A | 0 |
| Business Meals - G&A | 0 |
| Travel - G&A | 48 |
| Insurance - Workers Comp | 0 |
| Insurance - Property and Liability | 1,165 |
| Parking and Tolls - G&A | 4 |
| Interest Expense | 0 |
| Mileage - G&A | 0 |
| Taxes and Licenses - G&A | 0 |
| Depreciation Equipment - G&A | 0 |
| Miscellaneous Expense - G&A | 0 |

| | |
|---|---:|
| Penalties and Late Fees | 0 |
| Lost Property Replacement Costs | 0 |
| Charitable Contributions - G&A | 0 |
| Printers Cartridges/Ink-G&A | 0 |
| TOTAL General and Administrative | 42,425 |
| Facility Expenses | |
| Management Fee | 21835 |
| Facility Lease/Rent | 80,000 |
| Property Taxes | 11,648 |
| Facility Depreciation Expense | 0 |
| Asset Management Fees | 0 |
| Penalties and Late Fees - Facility | 0 |
| Storm Damage Expense | 0 |
| Facility Insurance - FAC | 8,962 |
| TOTAL Facility Expenses | 122,445 |
| TOTAL Expenses | 447,245 |
| Net Income/Loss | -10,548 |
| | |
| Add Back: | |
| Interest | 0 |
| Covid Hazard Pay | 0 |
| Depreciation & Amortization | 0 |
| EBITDA | -10,548 |

NO