**Fill in this information to identify the case:**

Debtor Name

United States Bankruptcy Court for the_

Case number:  24-40605

❏ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month:        April        2024                    Date report filed:    _05/21/2024_____
                                                                        MM / DD / YYYY

Line of business:  NursingHome_                    NAISC code:        _____

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:              ___Jon McPike

Original signature of responsible party  _____

Printed name of responsible party    ___Jon McPike_____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | | |
| 1. | Did the business operate during the entire reporting period? | ❏ | ❏ | ❏ |
| 2. | Do you plan to continue to operate the business next month? | ❏ | ❏ | ❏ |
| 3. | Have you paid all of your bills on time? | ❏ | ❏ | ❏ |
| 4. | Did you pay your employees on time? | ❏ | ❏ | ❏ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ❏ | ❏ | ❏ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ❏ | ❏ | ❏ |
| 7. | Have you timely filed all other required government filings? | ❏ | ❏ | ❏ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ❏ | ❏ | ❏ |
| 9. | Have you timely paid all of your insurance premiums? | ❏ | ❏ | ❏ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ❏ | ❏ | ❏ |
| 11. | Have you sold any assets other than inventory? | ❏ | ❏ | ❏ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❏ | ❏ | ❏ |
| 13. | Did any insurance company cancel your policy? | ❏ | ❏ | ❏ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❏ | ❏ | ❏ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❏ | ❏ | ❏ |
| 16. | Has anyone made an investment in your business? | ❏ | ❏ | ❏ |

Debtor Name _____     Case number_____

17. Have you paid any bills you owed before you filed bankruptcy?    ❑    ❑    ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ❑    ❑    ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous
    month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $ _____

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C.* Include all
    cash received even if you have not deposited it at the bank, collections
    on receivables, credit card deposits, cash received from other parties, or loans, gifts, or
    payments made by other parties on your behalf. Do not attach bank statements in
    lieu of *Exhibit C.*

    Report the total from *Exhibit C* here.    $ _____

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D.* List the
    date paid, payee, purpose, and amount. Include all cash payments, debit card
    transactions, checks issued even if they have not cleared the bank, outstanding
    checks issued before the bankruptcy was filed that were allowed to clear this month,
    and payments made by other parties on your behalf. Do not attach bank statements
    in lieu of *Exhibit D.*

    Report the total from *Exhibit D* here.    – $ _____

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.    + $ _____
    This amount may be different from what you may have calculated as *net profit.*

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.    = $ _____

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that
    have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
have not paid. Label it *Exhibit E.* Include the date the debt was incurred, who is owed the money, the
purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ _____

    *(Exhibit E)*

Debtor Name _____     Case number_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F.* Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                             $ _____

 (Exhibit F)

## 5. Employees

26. What was the number of employees when the case was filed?                                      _____

27. What is the number of employees as of the date of this monthly report?                      _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?          $ _____

30. How much have you paid this month in other professional fees?                                      $ _____

31. How much have you paid in total other professional fees since filing the case?                  $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                                                  $ _____

36. Total projected cash disbursements for the next month:                                        − $ _____

37. Total projected net cash flow for the next month:                                                  = $ _____

Debtor Name _____     Case number_____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

REGIONS

Regions Bank
Preston Center
5858 W. Northwest Highway
Dallas, TX 75225

REMARKABLE HEALTHCARE OF FORT WORTH LP
DEBTOR IN POSSESSION CASE 23-42100
COMMERCIAL RECEIVABLES ACCOUNT
PAYROLL ACCOUNT
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**    2406

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## DACA PASSIVE
March 30, 2024 through April 30, 2024

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$11,148.28** | Minimum Balance | $385 – |
| Deposits & Credits | $52,632.39 + | | |
| Withdrawals | $61,748.97 – | | |
| Fees | $885.91 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| **Ending Balance** | **$1,145.79** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 04/01 | Wellpoint Tx5c  Hcclaimpmt Remarkable Hea 3237122797 | 110.92 |
| 04/01 | Central Payment  Pmt Proc Remarkable Hea 84870022149075 | 1,545.00 |
| 04/03 | Central Payment  Pmt Proc Remarkable Hea 84870022149075 | 1,807.14 |
| 04/04 | Wellpoint Tx5c  Hcclaimpmt Remarkable Hea 3237511892 | 285.75 |
| 04/04 | Wellpoint Ic5c  Hcclaimpmt Remarkable Hea 3237511893 | 348.39 |
| 04/05 | Wellpoint Tx5c  Hcclaimpmt Remarkable Hea 3237642572 | 672.43 |
| 04/05 | Central Payment  Pmt Proc Remarkable Hea 84870022149075 | 8,513.94 |
| 04/09 | Central Payment  Pmt Proc Remarkable Hea 84870022149075 | 2,010.13 |
| 04/10 | EB From Checking # 6188 Ref# 000000 8647334 | 500.00 |
| 04/15 | Central Payment  Pmt Proc Remarkable Hea 84870022149075 | 247.02 |
| 04/17 | Wellpoint Tx5c  Hcclaimpmt Remarkable Hea 3238673529 | 33,610.49 |
| 04/19 | Unitedhealthcare Hcclaimpmt Remarkable Hea 274371692 | 930.00 |
| 04/19 | Wellpoint Tx5c  Hcclaimpmt Remarkable Hea 3238905921 | 1,405.39 |
| 04/23 | Wellpoint Tx5c  Hcclaimpmt Remarkable Hea 3239129502 | 22.43 |
| 04/24 | Aetna As01     Hcclaimpmt Remarkable Hea 1386949220 | 623.36 |
| | Total Deposits & Credits | $52,632.39 |

### WITHDRAWALS

| | | |
|---|---|---|
| 04/01 | EB to Checking # 6188 Ref# 000000 8647298 | 10,000.00 |
| 04/03 | EB to Checking # 6188 Ref# 000000 8647305 | 4,111.34 |
| 04/05 | EB to Checking # 6188 Ref# 000000 8647318 | 8,000.00 |
| 04/05 | EB to Checking # 6188 Ref# 000000 8647322 | 1,820.51 |
| 04/09 | EB to Checking # 6188 Ref# 000000 8647329 | 2,010.13 |
| 04/16 | EB to Checking # 6188 Ref# 000000 8647342 | 300.00 |
| 04/17 | EB to Checking # 6188 Ref# 000000 8647343 | 33,171.60 |

REGIONS

Regions Bank
Preston Center
5858 W. Northwest Highway
Dallas, TX 75225

REMARKABLE HEALTHCARE OF FORT WORTH LP
DEBTOR IN POSSESSION CASE 23-42100
COMMERCIAL RECEIVABLES ACCOUNT
PAYROLL ACCOUNT
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**    **2406**

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

## WITHDRAWALS (CONTINUED)

| | | |
|---|---|---|
| 04/19 | EB to Checking # 6188 Ref# 000000 8647348 | 2,335.39 |
| | Total Withdrawals | $61,748.97 |

## FEES

| | | | |
|---|---|---|---|
| 04/09 | Analysis Charge | 03-24 | 885.91 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/01 | 2,804.20 | 04/09 | 385.91 - | 04/17 | 500.00 |
| 04/03 | 500.00 | 04/10 | 114.09 | 04/19 | 500.00 |
| 04/04 | 1,134.14 | 04/15 | 361.11 | 04/23 | 522.43 |
| 04/05 | 500.00 | 04/16 | 61.11 | 04/24 | 1,145.79 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

**Regions**

Regions Bank
Keller
521 Keller Parkway
Keller, TX 76248

REMARKABLE HEALTHCARE OF FORT WORTH LP
DISBURSEMENT
DEBTOR IN POSSESSION CASE 23-42100
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**   **6188**

|  |  |
|---|---|
|  | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 1 of 4 |

## DACA PASSIVE
March 30, 2024 through April 30, 2024

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$8,762.80** | Minimum Balance | $3,674 – |
| Deposits & Credits | $215,826.78 + | | |
| Withdrawals | $163,237.26 – | | |
| Fees | $450.38 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| **Ending Balance** | **$60,901.94** | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 04/01 | EB From Checking # 6005 Ref# 000000 8647297 | 3,100.00 |
| 04/01 | EB From Checking # 2406 Ref# 000000 8647298 | 10,000.00 |
| 04/01 | EB From Checking # 5998 Ref# 000000 8647299 | 18,000.00 |
| 04/03 | EB From Checking # 2384 Ref# 000000 8647301 | 16,000.00 |
| 04/03 | EB From Checking # 2406 Ref# 000000 8647305 | 4,111.34 |
| 04/04 | EB From Checking # 6196 Ref# 000000 8647312 | 4,096.20 |
| 04/04 | EB From Checking # 6153 Ref# 000000 8647313 | 3,508.50 |
| 04/04 | EB From Checking # 6161 Ref# 000000 8647314 | 10,000.00 |
| 04/05 | EB From Checking # 2406 Ref# 000000 8647318 | 8,000.00 |
| 04/05 | EB From Checking # 2406 Ref# 000000 8647322 | 1,820.51 |
| 04/08 | EB From Checking # 2384 Ref# 000000 8647324 | 4,995.25 |
| 04/09 | EB From Checking # 2384 Ref# 000000 8647328 | 3,000.00 |
| 04/09 | EB From Checking # 62406 Ref# 000000 8647329 | 2,010.13 |
| 04/12 | EB From Checking # 2384 Ref# 000000 8647339 | 4,400.00 |
| 04/12 | EB From Checking # 6161 Ref# 000000 8647340 | 1,000.00 |
| 04/16 | EB From Checking # 2384 Ref# 000000 8647341 | 3,500.00 |
| 04/16 | EB From Checking # 2406 Ref# 000000 8647342 | 300.00 |
| 04/17 | EB From Checking # 2406 Ref# 000000 8647343 | 33,171.60 |
| 04/19 | EB From Checking # 2384 Ref# 000000 8647347 | 49,238.80 |
| 04/19 | EB From Checking # 2406 Ref# 000000 8647348 | 2,335.39 |
| 04/23 | EB From Checking # 6196 Ref# 000000 8647352 | 255.00 |
| 04/29 | Regions Bank    Acct Trans 25142    Nandashipp | 8,053.75 |
| 04/29 | Regions Bank    Acct Trans 5142    Nandashipp | 10,328.75 |
| 04/29 | Regions Bank    Acct Trans 25142    Nandashipp | 16.46 |
| 04/29 | Regions Bank    Acct Trans 5142    Nandashipp | 4,891.83 |
| 04/29 | Regions Bank    Acct Trans 5142    Nandashipp | 3,521.50 |
| 04/29 | Regions Bank    Acct Trans 5142    Nandashipp | 7.13 |
| 04/29 | Regions Bank    Acct Trans 5142    Nandashipp | 71.00 |



REMARKABLE HEALTHCARE OF FORT WORTH LP
DISBURSEMENT
DEBTOR IN POSSESSION CASE 23-42100
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**     **6188**

001

| | |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 2 of 4 |

## DEPOSITS & CREDITS (CONTINUED)

| | | | | |
|---|---|---|---|---|
| 04/29 | Regions Bank | Acct Trans 5142 | Nandashipp | 2,555.49 |
| 04/29 | Regions Bank | Acct Trans 5142 | Nandashipp | 3,538.15 |
| | | | Total Deposits & Credits | $215,826.78 |

## WITHDRAWALS

| | | | |
|---|---|---|---|
| 04/01 | Card Purchase Walmart.Com 800  5310 800-966-6546  AR 72716    0825 | | 214.25 |
| 04/01 | Card Purchase 7-Eleven 27575  5541 Ft Worth    TX 76137    0825 | | 62.09 |
| 04/01 | PFS Shreveport  AR Payment D.I.P Remarkab 0528- 52803176 | | 215.12 |
| 04/02 | Central Payment  DI Fee Sep Remarkable Hea 84870022149075 | | 865.24 |
| 04/02 | Health Care Serv Obppaymt Remarkable Hea 7570004629 | | 30,912.54 |
| 04/03 | Regions Bank    Acct Trans 5142         Nandashipp | | 24,562.69 |
| 04/03 | Card Purchase The Home Depot  5200 Ft Worth    TX 76137    0825 | | 43.26 |
| 04/03 | Recurring Card Transaction Ringcentral Inc  4814 888-898-4591  CA 94002    0825 | | 115.21 |
| 04/03 | Card Purchase Amzn Mktp Us*vc  5942 Amzn.Com/Bill WA 98109    0825 | | 23.82 |
| 04/03 | Card Purchase Amzn Mktp Us*en  5942 Amzn.Com/Bill WA 98109    0825 | | 24.98 |
| 04/03 | Dallas Life Supp ACH Account Name | | 33.95 |
| 04/03 | PFS Shreveport  AR Payment D.I.P Remarkab 0528- 52803176 | | 92.52 |
| 04/03 | Next Generation  Simplywork Remarkable    1 | | 1,054.40 |
| 04/04 | Regions Bank    Acct Trans 5142         Nandashipp | | 3,618.25 |
| 04/04 | Card Purchase 7-Eleven 27575  5541 Ft Worth    TX 76137    0825 | | 74.87 |
| 04/04 | Card Purchase Amzn Mktp Us*hi  5942 Amzn.Com/Bill WA 98109    0825 | | 82.28 |
| 04/04 | Card Purchase Amzn Mktp Us*rn  5942 Amzn.Com/Bill WA 98109    0825 | | 101.07 |
| 04/04 | PFS Shreveport  AR Payment D.I.P Remarkab 0528- 52803176 | | 6,576.04 |
| 04/04 | Performancessla  AR Payment D.I.P Remarkab Cust #03176 | | 7,604.70 |
| 04/05 | Regions Bank    Acct Trans 25142        Nandashipp | | 1,500.00 |
| 04/05 | Performancessla  AR Payment Remarkable Hc  Cust #02458 | | 756.40 |
| 04/05 | PFS Shreveport  AR Payment D.I.P Remarkab 0528- 52803176 | | 7,218.59 |
| 04/08 | Card Purchase Amzn Mktp Us*f7  5942 Amzn.Com/Bill WA 98109    0825 | | 609.11 |
| 04/08 | Card Purchase Amzn Mktp Us*o0  5942 Amzn.Com/Bill WA 98109    0825 | | 48.31 |
| 04/08 | Card Purchase The Home Depot  5200 Ft Worth    TX 76137    0825 | | 70.70 |
| 04/08 | Card Purchase 7-Eleven 27575  5541 Ft Worth    TX 76137    0825 | | 59.37 |
| 04/09 | Regions Bank    Prefunddbt 142          Nandashipp | | 3,123.00 |
| 04/09 | Dallas Life Supp ACH Account Name | | 48.50 |
| 04/09 | Jmj1         Sale Remarkable Hea | | 625.00 |
| 04/10 | Recurring Card Transaction Ringcentral Inc  4814 888-898-4591  CA 94002    0124 | | 121.25 |
| 04/10 | EB to Checking # 62384 Ref# 000000 8647333 | | 500.00 |
| 04/10 | EB to Checking # 2406 Ref# 000000 8647334 | | 500.00 |
| 04/12 | Card Purchase 7-Eleven 27575  5541 Ft Worth    TX 76137    0825 | | 100.93 |
| 04/12 | Performancessla  AR Payment Remarkable Hc  Cust #02458 | | 756.36 |
| 04/12 | PFS Shreveport  AR Payment D.I.P Remarkab 0528- 52803176 | | 9,909.54 |
| 04/15 | PFS Shreveport  AR Payment D.I.P Remarkab 0528- 52803176 | | 3,804.55 |
| 04/17 | Dallas Life Supp ACH Account Name | | 743.50 |
| 04/18 | Regions Bank    Prefunddbt 5142         Nandashipp | | 1,489.96 |
| 04/18 | Card Purchase 7-Eleven 27575  5541 Ft Worth    TX 76137    0825 | | 103.74 |
| 04/18 | Recurring Card Transaction Adobe  *Indesig 5734 408-536-6000  CA 95110    0825 | | 24.89 |
| 04/18 | PFS Shreveport  AR Payment D.I.P Remarkab 0528- 52803176 | | 4,997.86 |
| 04/19 | Care One Communi Careonecom Remarkable Hea M80396907862 | | 814.83 |
| 04/19 | PFS Shreveport  AR Payment D.I.P Remarkab 0528- 52803176 | | 3,538.15 |
| 04/22 | Recurring Card Transaction Amazon Prime*am  5968 Amzn.Com/Bill WA 98109    0761 | | 15.89 |
| 04/22 | Wire Transfer Turner, Stone | | 28,708.75 |
| 04/22 | Wire Transfer Shelia Pitchfo | | 1,336.21 |
| 04/23 | Regions Bank    Prefunddbt 5142         Nandashipp | | 23.09 |

**Regions**

Regions Bank
Keller
521 Keller Parkway
Keller, TX 76248

REMARKABLE HEALTHCARE OF FORT WORTH LP
DISBURSEMENT
DEBTOR IN POSSESSION CASE 23-42100
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**   **6188**

|  |  |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 3 of 4 |

## WITHDRAWALS (CONTINUED)

| | | |
|---|---|---:|
| 04/23 | Card Purchase City of Seguin  9399 830-3793212  TX 78155  8714 | 255.00 |
| 04/23 | Card Purchase Txdps Crime Rec  9399 Egov.Com    TX 78752  0825 | 153.63 |
| 04/23 | Card Purchase Berrett Pest CO  7342 214-2424800  TX 75042  0124 | 204.59 |
| 04/24 | Card Purchase 7-Eleven 27575  5541 Ft Worth    TX 76137  0825 | 69.03 |
| 04/24 | Card Purchase Republic Servic  4900 866-576-5548  AZ 85054   0825 | 397.00 |
| 04/24 | Marshall Shreddi Sale 3350 Bonnie VI | 71.00 |
| 04/24 | Marshall Shreddi Sale 6649 Riverside | 71.00 |
| 04/24 | Miranda M. Willi Sale Remarkable Hea | 4,300.00 |
| 04/25 | PFS Shreveport   AR Payment D.I.P Remarkab 0528- 52803176 | 3,521.50 |
| 04/26 | Regions Bank     Prefunddbt 5142        Nandashipp | 350.00 |
| 04/26 | Card Purchase Palios Pizza CA  5812 Fort Worth  TX 76137  0825 | 64.16 |
| 04/26 | PFS Shreveport   AR Payment D.I.P Remarkab 0528- 52803176 | 4,908.29 |
| 04/29 | Card Purchase 7-Eleven 27575  5541 Ft Worth    TX 76137  0825 | 100.00 |
| 04/29 | Card Purchase IN *Biomedical  5169 409-7362447  TX 77640  0825 | 907.50 |
| 04/30 | Dallas Life Supp ACH Account Name | 38.80 |
| | Total Withdrawals | $163,237.26 |

## FEES

| | | |
|---|---|---:|
| 04/09 | Analysis Explicit Charge 03-24 | 37.00 |
| 04/09 | Analysis Charge      03-24 | 413.38 |
| | Total Fees | $450.38 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---:|---|---:|---|---:|
| 04/01 | 39,371.34 | 04/10 | 5,496.84 | 04/22 | 43,097.47 |
| 04/02 | 7,593.56 | 04/12 | 130.01 | 04/23 | 42,716.16 |
| 04/03 | 1,754.07 | 04/15 | 3,674.54 - | 04/24 | 37,808.13 |
| 04/04 | 1,301.56 | 04/16 | 125.46 | 04/25 | 34,286.63 |
| 04/05 | 1,647.08 | 04/17 | 32,553.56 | 04/26 | 28,964.18 |
| 04/08 | 5,854.84 | 04/18 | 25,937.11 | 04/29 | 60,940.74 |
| 04/09 | 6,618.09 | 04/19 | 73,158.32 | 04/30 | 60,901.94 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

|  |  | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
|---|---|---|---|---|
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

REGIONS

Regions Bank
Preston Center
5858 W. Northwest Highway
Dallas, TX 75225

REMARKABLE HEALTHCARE OF FORT WORTH LP
DEBTOR IN POSSESSION CASE 23-42100
GOVERNMENT RECEIVABLES ACCOUNT
OPERATING ACCOUNT
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

### ACCOUNT #    2384

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## DACA PASSIVE
March 30, 2024 through April 30, 2024

## SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$4,578.58** | Minimum Balance | $11,691 – |
| Deposits & Credits | $141,984.33 + | | |
| Withdrawals | $124,670.39 – | | |
| Fees | $844.14 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| **Ending Balance** | **$21,048.38** | | |

## DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 04/02 | Quick Deposit - Thank You | 131.00 |
| 04/02 | Quick Deposit - Thank You | 11,783.00 |
| 04/04 | EB From Checking # 6533 Ref# 000000 8647311 | 11,700.00 |
| 04/05 | Quick Deposit - Thank You | 532.00 |
| 04/05 | Quick Deposit - Thank You | 2,585.67 |
| 04/05 | Quick Deposit - Thank You | 992.00 |
| 04/05 | Quick Deposit - Thank You | 100.00 |
| 04/05 | Quick Deposit - Thank You | 1,277.00 |
| 04/08 | Quick Deposit - Thank You | 981.00 |
| 04/08 | Quick Deposit - Thank You | 1,377.66 |
| 04/08 | Quick Deposit - Thank You | 591.20 |
| 04/10 | EB From Checking # 6188 Ref# 000000 8647333 | 500.00 |
| 04/12 | Quick Deposit - Thank You | 1,319.00 |
| 04/12 | Quick Deposit - Thank You | 2,222.00 |
| 04/12 | Novitas Solution Hcclaimpmt Remarkable Hea 676285 | 4,332.87 |
| 04/15 | Quick Deposit - Thank You | 310.00 |
| 04/15 | Quick Deposit - Thank You | 150.00 |
| 04/15 | Quick Deposit - Thank You | 487.20 |
| 04/16 | Novitas Solution Hcclaimpmt Remarkable Hea 676285 | 79,750.99 |
| 04/19 | Hnb - Echo      Hcclaimpmt Remarkable Hea 274371692 | 313.36 |
| 04/22 | Hnb - Echo      Hcclaimpmt Remarkable Hea 274371692 | 4,128.68 |
| 04/24 | Molina Healthcar Molinaach 0004remarkable 01275754 | 117.78 |
| 04/26 | Humana Cha Disb  Hcclaimpmt Remarkable Hea 46339970 | 1,042.35 |
| 04/30 | Quick Deposit - Thank You | 6,311.08 |
| 04/30 | Health Human Svc Hcclaimpmt Remarkable Hea 12743716925000 | 8,948.49 |
| | Total Deposits & Credits | $141,984.33 |



**REGIONS**

Regions Bank
Preston Center
5858 W. Northwest Highway
Dallas, TX 75225

REMARKABLE HEALTHCARE OF FORT WORTH LP
DEBTOR IN POSSESSION CASE 23-42100
GOVERNMENT RECEIVABLES ACCOUNT
OPERATING ACCOUNT
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #** | **2384**

001
Cycle          26
Enclosures      0
Page        2 of 3

## WITHDRAWALS

| Date | Description | | | Amount |
|------|-------------|---|---|-------:|
| 04/02 | Regions Bank    Acct Trans 271665142 | Nandashipp | | 270.00 |
| 04/03 | Returned Deposit Item # of Itm(S)  0002 | | | 11,914.00 |
| 04/03 | EB to Checking # 6188 Ref# 000000 8647301 | | | 16,000.00 |
| 04/08 | EB to Checking # 6188 Ref# 000000 8647324 | | | 4,995.25 |
| 04/09 | EB to Checking # 6188 Ref# 000000 8647328 | | | 3,000.00 |
| 04/12 | EB to Checking # 6188 Ref# 000000 8647339 | | | 4,400.00 |
| 04/16 | Returned Deposit Item # of Itm(S)  0001 | | | 1,319.00 |
| 04/16 | EB to Checking # 6188 Ref# 000000 8647341 | | | 3,500.00 |
| 04/17 | Regions Bank    Acct Trans 271665142 | Nandashipp | | 11,700.00 |
| 04/18 | Regions Bank    Acct Trans 271665142 | Nandashipp | | 5,000.00 |
| 04/18 | Regions Bank    Acct Trans 271665142 | Jmcpike | | 6,666.67 |
| 04/18 | Regions Bank    Acct Trans 271665142 | Jmcpike | | 6,666.67 |
| 04/19 | EB to Checking # 6188 Ref# 000000 8647347 | | | 49,238.80 |
| | | | Total Withdrawals | $124,670.39 |

## FEES

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 04/09 | Analysis Charge      03-24 | | 844.14 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 04/02 | 16,222.58 | 04/10 | 105.72 | 04/19 | 500.00 |
| 04/03 | 11,691.42 - | 04/12 | 3,579.59 | 04/22 | 4,628.68 |
| 04/04 | 8.58 | 04/15 | 4,526.79 | 04/24 | 4,746.46 |
| 04/05 | 5,495.25 | 04/16 | 79,458.78 | 04/26 | 5,788.81 |
| 04/08 | 3,449.86 | 04/17 | 67,758.78 | 04/30 | 21,048.38 |
| 04/09 | 394.28 - | 04/18 | 49,425.44 | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

**REGIONS**

Regions Bank
Ft Worth
3017 W 7th Street
Fort Worth, TX 76107

REMARKABLE HEALTHCARE OF FORT WORTH LP
DEBTOR IN POSSESSION CASE 23-42100
PAYROLL
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**   **4045**

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## COMMERCIAL ANALYZED CHECKING
### March 30, 2024 through April 30, 2024

| SUMMARY | | | |
|---|---|---|---|
| **Beginning Balance** | **$1,376.20** | Minimum Balance | $1,302 |
| Deposits & Credits | $0.00 + | | |
| Withdrawals | $0.00 – | | |
| Fees | $73.34 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| **Ending Balance** | **$1,302.86** | | |

| FEES | | |
|---|---|---|
| 04/09 | Analysis Charge          03-24 | 36.34 |
| 04/09 | Analysis Explicit Charge 03-24 | 37.00 |
| | Total Fees | $73.34 |

| DAILY BALANCE SUMMARY | |
|---|---|
| Date | Balance |
| 04/09 | 1,302.86 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**Thank You For Banking With Regions!**
2024 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

| Post Date | Account Name | Transaction Description | Status | Debit/Credit | Amount | Transaction Detail | BAI Code | Currency |
|---|---|---|---|---|---|---|---|---|
| 4/24/24 | FTW COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 623.36 | AETNA AS01 / | 165 | USD |
| 4/23/24 | FTW COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 22.43 | Wellpoint TX5C / | 165 | USD |
| 4/19/24 | FTW COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 1405.39 | Wellpoint TX5C / | 165 | USD |
| 4/19/24 | FTW COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 930 | UnitedHealthcare / | 165 | USD |
| 4/17/24 | FTW COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 33610.49 | Wellpoint TX5C / | 165 | USD |
| 4/15/24 | FTW COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 247.02 | CENTRAL PAYMENT , | 165 | USD |
| 4/9/24 | FTW COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 2010.13 | CENTRAL PAYMENT , | 165 | USD |
| 4/5/24 | FTW COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 8513.94 | CENTRAL PAYMENT | 165 | USD |
| 4/5/24 | FTW COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 672.43 | Wellpoint TX5C / | 165 | USD |
| 4/4/24 | FTW COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 348.39 | Wellpoint IC5C / | 165 | USD |
| 4/4/24 | FTW COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 285.75 | Wellpoint TX5C / | 165 | USD |
| 4/3/24 | FTW COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 1807.14 | CENTRAL PAYMENT , | 165 | USD |
| 4/1/24 | FTW COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 1545 | CENTRAL PAYMENT , | 165 | USD |
| 4/1/24 | FTW COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 110.92 | Wellpoint TX5C / | 165 | USD |
| 4/30/24 | FTW GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 8948.49 | HEALTH HUMAN SVC | 165 | USD |
| 4/30/24 | FTW GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 6311.08 | | 175 | USD |
| 4/26/24 | FTW GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 1042.35 | HUMANA CHA DISB , | 165 | USD |
| 4/24/24 | FTW GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 117.78 | MOLINA HEALTHCAR | 165 | USD |
| 4/22/24 | FTW GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 4128.68 | HNB - ECHO / | 165 | USD |
| 4/19/24 | FTW GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 313.36 | HNB - ECHO / | 165 | USD |
| 4/16/24 | FTW GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 79750.99 | NOVITAS SOLUTION , | 165 | USD |
| 4/15/24 | FTW GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 487.2 | | 175 | USD |
| 4/15/24 | FTW GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 310 | | 175 | USD |
| 4/15/24 | FTW GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 150 | | 175 | USD |
| 4/12/24 | FTW GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 4332.87 | NOVITAS SOLUTION , | 165 | USD |
| 4/12/24 | FTW GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 1319 | | 175 | USD |
| 4/12/24 | FTW GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 2222 | | 175 | USD |
| 4/8/24 | FTW GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 1377.66 | | 175 | USD |
| 4/8/24 | FTW GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 981 | | 175 | USD |
| 4/8/24 | FTW GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 591.2 | | 175 | USD |
| 4/5/24 | FTW GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 2585.67 | | 175 | USD |
| 4/5/24 | FTW GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 1277 | | 175 | USD |
| 4/5/24 | FTW GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 992 | | 175 | USD |
| 4/5/24 | FTW GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 532 | | 175 | USD |
| 4/5/24 | FTW GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 100 | | 175 | USD |
| 4/3/24 | FTW GOV Deposits | DEPOSITED ITEM RETURNED | Cleared | Debit | -11783 | NSF / | 555 | USD |
| 4/3/24 | FTW GOV Deposits | DEPOSITED ITEM RETURNED | Cleared | Debit | -131 | NSF / | 555 | USD |
| 4/2/24 | FTW GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 11783 | | 175 | USD |
| 4/2/24 | FTW GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 131 | | 175 | USD |

**170002.7**

| Date | Status | Description | Amount | Account | Type | Detail |
|---|---|---|---|---|---|---|
| 4/30/24 | Cleared | FTW Disbu PREAUTHC | -38.8 | 62000019 | Debit | DALLAS LIFE SUPP / 817-284-7788 / DALLAS LIFE SUPP , |
| 4/29/24 | Cleared | FTW Disbu ATM DEBIT | -907.5 | 62000019 | Debit | IN *BIOMEDICAL 5169 / 409-7362447 TX 77640 0825 / |
| 4/29/24 | Cleared | FTW Disbu ATM DEBIT | -100 | 62000019 | Debit | 7-ELEVEN 27575 5541 / FT WORTH TX 76137 0825 / |
| 4/26/24 | Cleared | FTW Disbu PREAUTHC | -64.16 | 62000019 | Debit | PALIOS PIZZA CA 5812 / FORT WORTH TX 76137 0825 / |
| 4/26/24 | Cleared | FTW Disbu PREAUTHC | -350 | 62000019 | Debit | REGIONS BANK PREFUNDDBT / 271665142 NANDASHIP |
| 4/26/24 | Cleared | FTW Disbu PREAUTHC | -4,908.29 | 62000019 | Debit | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PA' |
| 4/25/24 | Cleared | FTW Disbu PREAUTHC | -3,521.50 | 62000019 | Debit | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PA' |
| 4/24/24 | Cleared | FTW Disbu ATM DEBIT | -397 | 62000019 | Debit | REPUBLIC SERVIC 4900 / 866-576-5548 AZ 85054 0825 / |
| 4/24/24 | Cleared | FTW Disbu ATM DEBIT | -69.03 | 62000019 | Debit | 7-ELEVEN 27575 5541 / FT WORTH TX 76137 0825 / |
| 4/24/24 | Cleared | FTW Disbu PREAUTHC | -4,300.00 | 62000019 | Debit | MIRANDA M. WILLI / / MIRANDA M. WILLI SALE / REMARK. |
| 4/24/24 | Cleared | FTW Disbu PREAUTHC | -71 | 62000019 | Debit | MARSHALL SHREDDI / / MARSHALL SHREDDI SALE / 664 |
| 4/24/24 | Cleared | FTW Disbu PREAUTHC | -71 | 62000019 | Debit | MARSHALL SHREDDI / / MARSHALL SHREDDI SALE / 335 |
| 4/23/24 | Cleared | FTW Disbu ATM DEBIT | -255 | 62000019 | Debit | CITY OF SEGUIN 9399 / 830-3793212 TX 78155 8714 / |
| 4/23/24 | Cleared | FTW Disbu ATM DEBIT | -204.59 | 62000019 | Debit | BERRETT PEST CO 7342 / 214-2424800 TX 75042 0124 / |
| 4/23/24 | Cleared | FTW Disbu ATM DEBIT | -153.63 | 62000019 | Debit | TXDPS CRIME REC 9399 / EGOV.COM TX 78752 0825 / |
| 4/23/24 | Cleared | FTW Disbu PREAUTHC | -23.09 | 62000019 | Debit | REGIONS BANK PREFUNDDBT / 271665142 NANDASHIP |
| 4/22/24 | Cleared | FTW Disbu OUTGOING | -28,708.75 | 62000019 | Debit | Outgoing FED Wire TRN :20240422-00000054 FED IMAD : |
| 4/22/24 | Cleared | FTW Disbu OUTGOING | -1,336.21 | 62000019 | Debit | Outgoing FED Wire TRN :20240422-00004145 FED IMAD : |
| 4/22/24 | Cleared | FTW Disbu ATM DEBIT | -15.89 | 62000019 | Debit | Amazon Prime*AM 5968 / Amzn.com bill WA 98109 0761 / |
| 4/19/24 | Cleared | FTW Disbu PREAUTHC | -3,538.15 | 62000019 | Debit | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PA' |
| 4/19/24 | Cleared | FTW Disbu ATM DEBIT | -814.83 | 62000019 | Debit | CARE ONE COMMUNI CAREONECOM / REMARKABLE HE |
| 4/18/24 | Cleared | FTW Disbu ATM DEBIT | -24.89 | 62000019 | Debit | ADOBE *INDESIG 5734 / 408-536-6000 CA 95110 0825 / |
| 4/18/24 | Cleared | FTW Disbu ATM DEBIT | -103.74 | 62000019 | Debit | 7-ELEVEN 27575 5541 / FT WORTH TX 76137 0825 / |
| 4/18/24 | Cleared | FTW Disbu PREAUTHC | -1,489.96 | 62000019 | Debit | REGIONS BANK PREFUNDDBT / 271665142 NANDASHIP |
| 4/18/24 | Cleared | FTW Disbu PREAUTHC | -4,997.86 | 62000019 | Debit | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PA' |
| 4/17/24 | Cleared | FTW Disbu PREAUTHC | -743.5 | 62000019 | Debit | DALLAS LIFE SUPP / 817-284-7788 / DALLAS LIFE SUPP , |
| 4/15/24 | Cleared | FTW Disbu PREAUTHC | -3,804.55 | 62000019 | Debit | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PA' |
| 4/12/24 | Cleared | FTW Disbu ATM DEBIT | -100.93 | 62000019 | Debit | 7-ELEVEN 27575 5541 / FT WORTH TX 76137 0825 / |
| 4/12/24 | Cleared | FTW Disbu PREAUTHC | -9,909.54 | 62000019 | Debit | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PA' |
| 4/12/24 | Cleared | FTW Disbu PREAUTHC | -756.36 | 62000019 | Debit | PERFORMANCESSLA / Cust #02458 / PERFORMANCESS |
| 4/10/24 | Cleared | FTW Disbu MISCELLAI | -500 | 62000019 | Debit | EB TO CHECKING # 0136962384 / REF# 000000 8647333 |
| 4/10/24 | Cleared | FTW Disbu MISCELLAI | -500 | 62000019 | Debit | EB TO CHECKING # 0136962406 / REF# 000000 8647334 |
| 4/10/24 | Cleared | FTW Disbu ATM DEBIT | -121.25 | 62000019 | Debit | RINGCENTRAL INC 4814 / 888-898-4591 CA 94002 0124 / |
| 4/9/24 | Cleared | FTW Disbu PREAUTHC | -3,123.00 | 62000019 | Debit | REGIONS BANK PREFUNDDBT / 271665142 NANDASHIP |
| 4/9/24 | Cleared | FTW Disbu MISCELLAI | -413.38 | 62000019 | Debit | ANALYSIS CHARGE 03-24 / |
| 4/9/24 | Cleared | FTW Disbu MISCELLAI | -37 | 62000019 | Debit | ANALYSIS EXPLICIT CHARGE 03-24 / |
| 4/9/24 | Cleared | FTW Disbu PREAUTHC | -625 | 62000019 | Debit | JMJ1 / / JMJ1 SALE / REMARKABLE HEA / |
| 4/9/24 | Cleared | FTW Disbu PREAUTHC | -48.5 | 62000019 | Debit | DALLAS LIFE SUPP / 817-284-7788 / DALLAS LIFE SUPP , |
| 4/8/24 | Cleared | FTW Disbu ATM DEBIT | -609.11 | 62000019 | Debit | AMZN Mktp US*F7 5942 / Amzn.com bill WA 98109 0825 / |
| 4/8/24 | Cleared | FTW Disbu ATM DEBIT | -70.7 | 62000019 | Debit | THE HOME DEPOT 5200 / FT WORTH TX 76137 0825 / |
| 4/8/24 | Cleared | FTW Disbu ATM DEBIT | -59.37 | 62000019 | Debit | 7-ELEVEN 27575 5541 / FT WORTH TX 76137 0825 / |
| 4/8/24 | Cleared | FTW Disbu ATM DEBIT | -48.31 | 62000019 | Debit | AMZN Mktp US*OO 5942 / Amzn.com bill WA 98109 0825 / |
| 4/5/24 | Cleared | FTW Disbu PREAUTHC | -1,500.00 | 62000019 | Debit | REGIONS BANK ACCT TRANS / 271665142 NANDASHIPF |
| 4/5/24 | Cleared | FTW Disbu PREAUTHC | -7,218.59 | 62000019 | Debit | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PA' |
| 4/5/24 | Cleared | FTW Disbu PREAUTHC | -756.4 | 62000019 | Debit | PERFORMANCESSLA / Cust #02458 / PERFORMANCESS |
| 4/4/24 | Cleared | FTW Disbu ATM DEBIT | -101.07 | 62000019 | Debit | AMZN Mktp US*RN 5942 / Amzn.com bill WA 98109 0825 / |
| 4/4/24 | Cleared | FTW Disbu ATM DEBIT | -82.28 | 62000019 | Debit | AMZN Mktp US*HI 5942 / Amzn.com bill WA 98109 0825 / |
| 4/4/24 | Cleared | FTW Disbu ATM DEBIT | -74.87 | 62000019 | Debit | 7-ELEVEN 27575 5541 / FT WORTH TX 76137 0825 / |
| 4/4/24 | Cleared | FTW Disbu PREAUTHC | -3,618.25 | 62000019 | Debit | REGIONS BANK ACCT TRANS / 271665142 NANDASHIPF |
| 4/4/24 | Cleared | FTW Disbu PREAUTHC | -7,604.70 | 62000019 | Debit | PERFORMANCESSLA / Cust #03176 / PERFORMANCESS |
| 4/4/24 | Cleared | FTW Disbu PREAUTHC | -6,576.04 | 62000019 | Debit | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PA' |
| 4/3/24 | Cleared | FTW Disbu ATM DEBIT | -115.21 | 62000019 | Debit | RINGCENTRAL INC 4814 / 888-898-4591 CA 94002 0825 / |
| 4/3/24 | Cleared | FTW Disbu ATM DEBIT | -43.26 | 62000019 | Debit | THE HOME DEPOT 5200 / FT WORTH TX 76137 0825 / |
| 4/3/24 | Cleared | FTW Disbu ATM DEBIT | -24.98 | 62000019 | Debit | AMZN Mktp US*EN 5942 / Amzn.com bill WA 98109 0825 / |
| 4/3/24 | Cleared | FTW Disbu ATM DEBIT | -23.82 | 62000019 | Debit | AMZN Mktp US*VC 5942 / Amzn.com bill WA 98109 0825 / |
| 4/3/24 | Cleared | FTW Disbu PREAUTHC | -24,562.69 | 62000019 | Debit | REGIONS BANK ACCT TRANS / 271665142 NANDASHIPF |
| 4/3/24 | Cleared | FTW Disbu PREAUTHC | -1,054.40 | 62000019 | Debit | Next Generation / 1 / Next Generation SimplyWork / Remark |
| 4/3/24 | Cleared | FTW Disbu PREAUTHC | -92.52 | 62000019 | Debit | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PA' |
| 4/3/24 | Cleared | FTW Disbu PREAUTHC | -33.95 | 62000019 | Debit | DALLAS LIFE SUPP / 817-284-7788 / DALLAS LIFE SUPP , |
| 4/2/24 | Cleared | FTW Disbu PREAUTHC | -30,912.54 | 62000019 | Debit | HEALTH CARE SERV / 7570004629 / HEALTH CARE SER' |
| 4/2/24 | Cleared | FTW Disbu PREAUTHC | -865.24 | 62000019 | Debit | CENTRAL PAYMENT / 84... |

| Date | Status | Description | Amount | Account | Type | Detail |
|---|---|---|---|---|---|---|
| 4/1/24 | Cleared | FTW Disbur ATM DEBIT | -214.25 | 62000019 | Debit | WALMART.COM 800 5310 / 800-966-6546 AR 72716 0825 |
| 4/1/24 | Cleared | FTW Disbur ATM DEBIT | -62.09 | 62000019 | Debit | 7-ELEVEN 27575 5541 / FT WORTH TX 76137 0825 / |
| 4/1/24 | Cleared | FTW Disbur PREAUTH( | -215.12 | 62000019 | Debit | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PAY |
| 3/29/24 | Cleared | FTW Disbur PREAUTH( | -756.4 | 62000019 | Debit | PERFORMANCESSLA / Cust #02458 / PERFORMANCESS |
| 3/29/24 | Cleared | FTW Disbur PREAUTH( | -8,762.90 | 62000019 | Debit | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PAY |
| 3/29/24 | Cleared | FTW Disbur ATM DEBIT | -15.46 | 62000019 | Debit | RACETRAC2445 0 5542 / FT WORTH TX 76131 0825 / |
| 3/29/24 | Cleared | FTW Disbur ATM DEBIT | -93.55 | 62000019 | Debit | RACETRAC2362 0 5541 / FT WORTH TX 76177 0825 / |
| 3/28/24 | Cleared | FTW Disbur ATM DEBIT | -20.43 | 62000019 | Debit | AMZN Mktp US*B7 5942 / Amzn.com bill WA 98109 0825 / |
| 3/28/24 | Cleared | FTW Disbur PREAUTH( | -2,480.51 | 62000019 | Debit | REGIONS BANK PREFUNDDBT / 271665142 NANDASHIP |
| 3/28/24 | Cleared | FTW Disbur PREAUTH( | -7,041.62 | 62000019 | Debit | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PAY |
| 3/28/24 | Cleared | FTW Disbur PREAUTH( | -756.4 | 62000019 | Debit | PERFORMANCESSLA / Cust #02458 / PERFORMANCESS |
| 3/28/24 | Cleared | FTW Disbur PREAUTH( | -130.95 | 62000019 | Debit | DALLAS LIFE SUPP / 817-284-7788 / DALLAS LIFE SUPP , |
| 3/28/24 | Cleared | FTW Disbur PREAUTH( | -71 | 62000019 | Debit | MARSHALL SHREDDI / / MARSHALL SHREDDI SALE / 664 |
| 3/28/24 | Cleared | FTW Disbur PREAUTH( | -71 | 62000019 | Debit | MARSHALL SHREDDI / / MARSHALL SHREDDI SALE / 339 |
| 3/26/24 | Cleared | FTW Disbur PREAUTH( | -70.79 | 62000019 | Debit | RACETRAC2445 0 5541 / FT WORTH TX 76131 0825 / |
| 3/25/24 | Cleared | FTW Disbur PREAUTH( | -15.89 | 62000019 | Debit | Amazon Prime*RH 5968 / Amzn.com bill WA 98109 0761 / |
| 3/21/24 | Cleared | FTW Disbur ATM DEBIT | -204.59 | 62000019 | Debit | BERRETT PEST CO 7342 / 214-2424800 TX 75042 0124 / |
| 3/21/24 | Cleared | FTW Disbur ATM DEBIT | -80 | 62000019 | Debit | 7-ELEVEN 34246 5541 / FT WORTH TX 76116 0825 / |
| 3/21/24 | Cleared | FTW Disbur ATM DEBIT | -44.21 | 62000019 | Debit | THE HOME DEPOT 5200 / FT WORTH TX 76109 0825 / |
| 3/21/24 | Cleared | FTW Disbur PREAUTH( | -6,445.81 | 62000019 | Debit | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PAY |
| 3/21/24 | Cleared | FTW Disbur PREAUTH( | -138.74 | 62000019 | Debit | SPECTRUM SPECTRUM / REMARKABLE HEA 0369141 / |
| 3/20/24 | Cleared | FTW Disbur ATM DEBIT | -80.39 | 62000019 | Debit | 7-ELEVEN 27575 5541 / FT WORTH TX 76137 0825 / |
| 3/20/24 | Cleared | FTW Disbur PREAUTH( | -48.5 | 62000019 | Debit | DALLAS LIFE SUPP / 817-284-7788 / DALLAS LIFE SUPP , |

| | | |
|---|---|---|
| -131171.3 | | payroll paid by new operator |
| -140180.68 | | payroll paid by new operator |

**-462368.76**

**RH FORT WORTH Exhibit E**

**Date:**
**Time:**
**User:**

| Vendor | Code | 0-30 | | |
|---|---|---|---|---|
| A-1 Grease Services, Inc. | 2303 | 0.00 | | |
| Abshire Dietary Consultants | 52 | 0.00 | | |
| ACECO LLC | 2052 | 0.00 | | |
| All Needz Plumbing | 686 | 0.00 | | |
| Allegiance Ambulance | 777 | 0.00 | | |
| AT&T MOBILITY (Account 877003191) | 716 | 0.00 | | |
| Atmos Energy | 141 | 406.64 | Utility | 5/25/24 |
| Auto-Chlor | 2498 | 1,591.56 | Chemicals | 5/25/24 |
| Barbara McCollough | 2414 | 0.00 | | |
| Beard,Kultgen,Brophy Bostwick&Dickerson | 1523 | 0.00 | | |
| Bessie James | 2430 | 0.00 | | |
| Bill Warren | 2407 | 0.00 | | |
| Biomedical Waste Solutions | 1673 | 0.00 | | |
| BioSTAT | 2009 | 0.00 | | |
| BioStat Imaging, LLC | 2376 | 0.00 | | |
| Blue Cross Blue Shield of Texas | 81 | 0.00 | | |
| Bonnie Wolf | 2432 | 0.00 | | |
| Cantwell Power Solutions, LLC | 133 | 0.00 | | |
| Care One Communications LLC | 2360 | 0.00 | | |
| Care Trips LLC | 2218 | 0.00 | | |
| CareNow (GA) | 1525 | 0.00 | | |
| Carrington Coleman | 2390 | 0.00 | | |
| Charter Communications 4496 | 2370 | 75.02 | | |
| Chris McPike | 974 | 0.00 | | |
| City of Fort Worth Water Department | 147 | 4,290.89 | Utility | 5/25/24 |
| Compass Medicare Billing LLC | 3292 | 0.00 | | |
| Complete Backflow Services Company, LLC | 3239 | 0.00 | | |
| Complete ERC | 2455 | 0.00 | | |
| Complex Rehab Technology | 2413 | 0.00 | | |
| Cotton Commercial USA, Inc | 2231 | 0.00 | | |
| Cozzinin Bros. | 3259 | 0.00 | | |
| Curtis Law | 1576 | 0.00 | | |
| D Commercial Refrigeration Inc. | 3240 | 0.00 | | |
| DADS | 2090 | 0.00 | | |
| Dallas Life Support Systems Inc. | 115 | 782.30 | Oxygen | 5/25/24 |
| Dearborn National | 1985 | 0.00 | | |
| Deborah Retcher | 2412 | 0.00 | | |
| Diagnostex Consultants | 149 | 0.00 | | |
| Digital Verdict, Inc. | 2509 | 0.00 | | |
| Direct Energy Business | 2507 | 5,499.04 | Utility | 5/25/24 |
| Direct Supply, Inc. | 35 | 0.00 | | |
| DNA Plumbing Services Ft. Worth | 2419 | 0.00 | | |
| Elite Discovery, Inc | 1822 | 0.00 | | |
| Elizabeth A Wallace Estate | 2423 | 0.00 | | |
| Emmanuel Moore | 3211 | 0.00 | | |
| Engie Resources | 1988 | 0.00 | | |
| Enterprise Security Solutions of Texas, | 2345 | 0.00 | | |
| Exponent Technologies, Inc. | 1254 | 2,136.37 | Payroll fee: | 5/25/24 |
| Fort Worth Internal Medicine | 2056 | 0.00 | | |
| Gorman Mechanical | 2338 | 0.00 | | |
| Hart HVAC LLC | 2511 | 0.00 | | |
| Infinity Mechanical Services LLC | 1040 | 0.00 | | |
| Intrepid Technologies, Inc. | 2283 | 0.00 | | |
| IPFS Corporation | 463 | 0.00 | | |
| ISOLVED BENEFIT SERVICES BENEFIT SERVICE | 2058 | 0.00 | | |
| Jessica Anderson | 94 | 0.00 | | |
| JJJNEMT LLC | 2439 | 2,172.00 | non emerg | 5/25/24 |
| Judy Kaufman | 2409 | 0.00 | | |
| Kaliber Data Security & Compliance | 285 | 0.00 | | |
| Kellie Jo Bruns | 1025 | 0.00 | | |
| Kelsey Diehl | 2526 | 0.81 | | |

| | | | | |
|---|---|---|---|---|
| Kevin Greer | 2431 | 0.00 | | |
| Laura Osiel | 2408 | 0.00 | | |
| Leanne Hall | 3072 | 0.00 | | |
| Lee Eckler | 2157 | 0.00 | | |
| Lisa Oliphant | 2406 | 0.00 | | |
| Logos Clinical Laboratory, LLC | 3047 | 971.08 | Lab | 5/25/24 |
| Lola Lorena Ltd. Co. | 11 | 0.00 | | |
| Loreeta Hampton | 2104 | 0.00 | | |
| Lori Winward | 2428 | 0.00 | | |
| Manage Meds, LLC | 855 | 0.00 | | |
| Management and Network Services | 500 | 0.00 | | |
| Marshall Shredding Co. | 2901 | 0.00 | | |
| Mary Jane Salazar | 593 | 0.00 | | |
| Mas Vida Health Care Solutions | 2515 | 0.00 | | |
| MDS Consultants | 3092 | 0.00 | | |
| MedixCar LLC | 2226 | 0.00 | | |
| Medline Industries, Inc. | 281 | 0.00 | | |
| Michelle Holbrook | 2454 | 0.00 | | |
| Mid-South Fire Solutions, LLC | 2256 | 0.00 | | |
| Miranda M. Williams, LLC | 2269 | 0.00 | | |
| More Power Vent Cleaning | 261 | 0.00 | | |
| Neighborhood Portable X-Ray | 3046 | 0.00 | | |
| Netsmart Technologies, Inc. | 2378 | 0.00 | | |
| New Benefits Ltd. | 1311 | 80.00 | | |
| New Source Medical | 1718 | 12,996.67 | Equip Rent | 5/25/24 |
| Non Emergency Transport Inc. | 172 | 0.00 | | |
| North Texas Fire Systems, LLC | 2044 | 45.00 | | |
| NTTA North Texas Tollway Authority | 1775 | 0.00 | | |
| Nutritious Lifestyles, Inc. | 3113 | 0.00 | | |
| Open Text Inc | 1986 | 0.00 | | |
| Optima Healthcare Solutions, LLC. | 829 | 2,201.98 | Software | 5/25/24 |
| Orkin | 1983 | 0.00 | | |
| Parts Town, LLC | 545 | 0.00 | | |
| Patricia Nieto | 2421 | 0.00 | | |
| Peggy Owens | 2410 | 0.00 | | |
| Performance Foodservice | 2469 | 0.00 | | |
| Pharmacy Unlimited | 1995 | 1,400.00 | Pharmacy | 5/25/24 |
| PointClick Care Technologies INC | 25 | 2,890.59 | software | 5/25/24 |
| Powers Taylor | 2441 | 0.00 | | |
| Progressive Commercial | 2018 | 0.00 | | |
| Quatro Tax LLC | 1511 | 0.00 | | |
| Quintairos, Prieto, Wood and Boyer PA | 2168 | 0.00 | | |
| Ralph Robertson | 2427 | 0.00 | | |
| RC Practitioners, PLLC | 821 | 0.00 | | |
| Republic Services 2287 | 3090 | 695.73 | trash | 5/25/24 |
| Ride N Safe, LLC | 914 | 0.00 | | |
| Robert English | 144 | 0.00 | | |
| Robert Gross | 2425 | 0.00 | | |
| Sarah Tracy | 2422 | 0.00 | | |
| Scrubs on Wheels | 2416 | 0.00 | | |
| Shannon NEMT LLC | 2326 | 0.00 | | |
| ShredAmerica Texas LLC | 2295 | 0.00 | | |
| Simply Work | 1388 | 1,089.80 | software | 5/25/24 |
| Spectrum 1548 | 2080 | 0.00 | | |
| StripingLot | 2377 | 0.00 | | |
| Summit LTC Management | 2943 | 0.00 | | |
| The Copier Guy | 2501 | 0.00 | | |
| The Flying Locksmiths - Fort Worth | 2305 | 0.00 | | |
| The Messina Law Firm PC | 2486 | 0.00 | | |
| The PICC Team DFW | 2169 | 0.00 | | |
| Three D Lawn Care LLC | 2477 | 0.00 | | |
| Titan Air Solutions | 2491 | 0.00 | | |
| Total Fire and Safety, Inc. | 101 | 0.00 | | |
| Trans-Care Medical Transport | 2317 | 0.00 | | |
| Turner, Stone & Company LLP | 1712 | 0.00 | | |
| Victoria Falcon | 2411 | 0.00 | | |
| WC of Texas | 334 | 0.00 | | |
| | | **39,325.48** | | |

**RH FW Exhibit F**

| Payer | Total | Current | Greater than 30 days | Greater than 60 days | Greater than 90 days | Greater than 120 days | Greater than 150 days | Greater than 180 days | Greater than 210 days | Greater than 240 days | Greater than 270 days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Remarkable Healthcare of Fort Worth** | | | | | | | | | | | |
| AMP | $20,254.00 | - | - | - | $7,128.54 | $13,125.46 | - | - | - | - | - |
| ATX | $939.00 | - | - | - | - | - | - | - | - | - | $939.00 |
| CGL | $115,921.92 | $3,600.00 | $7,470.00 | $16,470.00 | $4,041.92 | - | - | $30,440.00 | $33,000.00 | $20,900.00 | - |
| GR | $42,735.79 | $3,149.42 | $23,280.39 | $10,581.12 | $4,876.07 | $848.79 | - | - | - | - | - |
| HM | $11,172.46 | $523.50 | $7,423.68 | - | $3,225.28 | - | - | - | - | - | - |
| HMG | $56,398.24 | - | - | - | - | - | - | $15,902.06 | $2,269.19 | $12,979.82 | $25,247.17 |
| HML | $4,434.00 | - | - | $4,070.00 | - | - | - | - | - | - | $364.00 |
| MA | $340,397.10 | $105,814.79 | $127,823.34 | $48,954.81 | $7,859.39 | $5,515.72 | $23,080.61 | $14,707.13 | - | - | $6,641.31 |
| MAI | $77,848.18 | $8,772.00 | $11,424.00 | $1,836.00 | $6,324.00 | $6,600.00 | $12,000.00 | $7,400.00 | - | - | $23,492.18 |
| MAM | $79,292.70 | $4,543.18 | $10,505.87 | $3,383.21 | $5,342.00 | $4,712.96 | $3,452.00 | $8,620.54 | $12,474.81 | $14,119.36 | $12,138.77 |
| MAP | $53,679.72 | $3,607.30 | $5,712.00 | $10,200.00 | $15,976.70 | $9,800.00 | $5,200.00 | - | - | - | $3,183.72 |
| MBI | $10,606.20 | $1,261.67 | $1,458.83 | $1,880.65 | $1,879.86 | $560.97 | $190.26 | $758.82 | $1,267.43 | - | $1,347.71 |
| MBP | $1,198.73 | $434.41 | $309.72 | $303.89 | $150.71 | - | - | - | - | - | - |
| MCA | $98,605.69 | $41,750.41 | $25,392.52 | $6,625.31 | - | $5,715.49 | $10,115.67 | $3,854.45 | $2,690.38 | $2,461.46 | - |
| MCB | $76,977.27 | $22,783.08 | $23,378.38 | $11,333.76 | $7,059.28 | $3,509.83 | $1,004.52 | $1,284.98 | $2,800.75 | - | $3,822.69 |
| MCL | $9,575.00 | - | - | - | - | - | - | - | $510.00 | $3,850.00 | $5,215.00 |
| MCP | $10,106.93 | - | - | $697.50 | - | $3,372.00 | - | - | - | - | $6,037.43 |
| MCT | $81,762.18 | $10,191.19 | $14,321.90 | $11,714.72 | $8,232.92 | $4,863.63 | $585.33 | - | $5,468.72 | $4,270.87 | $22,112.90 |
| MGA | $6,707.84 | - | - | - | - | - | - | - | - | $3,904.00 | $2,803.84 |
| MGR | $116,282.82 | $2,776.59 | $15,465.77 | $21,930.58 | - | $18,450.98 | - | - | $1,104.42 | - | $56,554.48 |
| MP | $251,115.67 | $24,196.22 | $42,516.76 | $26,435.09 | $27,630.30 | $15,923.16 | $30,587.15 | $19,259.37 | $16,924.69 | $13,939.03 | $33,703.90 |
| OPB | $2,578.84 | $483.89 | $784.10 | $428.71 | - | $46.26 | $87.00 | $471.50 | $178.36 | - | $99.02 |
| OPI | $178.28 | - | - | $178.28 | - | - | - | - | - | - | - |
| OPP | $1,495.87 | $120.98 | $196.02 | $196.73 | $214.86 | $53.55 | $22.19 | $120.22 | $116.85 | $17.63 | $436.84 |
| OTP | $687.27 | - | - | - | - | - | - | - | - | $687.27 | - |
| PP | $62,699.22 | $18,830.70 | $17,808.56 | $13,283.86 | $6,879.30 | $5,896.80 | - | - | - | - | - |
| UHC | $27,727.87 | - | - | $930.00 | - | $400.00 | $4,650.00 | $8,835.00 | - | - | $12,912.87 |
| USW | $9,448.31 | - | - | - | - | - | - | - | - | - | $9,448.31 |
| WLC | $7,092.00 | - | - | - | $3,168.00 | $3,456.00 | - | - | - | $468.00 | - |
| WML | $144,812.96 | $20,460.00 | $14,415.00 | - | $7,110.00 | $500.00 | $11,625.00 | $1,810.50 | $1,800.00 | $8,585.00 | $78,507.46 |
| **TOTAL** | **$1,722,732.06** | **$273,299.33** | **$349,686.84** | **$191,434.22** | **$117,099.13** | **$103,351.60** | **$102,599.73** | **$113,464.57** | **$80,605.60** | **$86,182.44** | **$305,008.60** |

Remarkable Healthcare of Fort Worth                    2024"
Period Based Income Statement

User: Jon McPike

3/1/2024 to 3/31/2024

Include Adjustment Periods: NO                         Include Closing Periods:

March 24_Actual $
0

| | |
|---|---|
| Revenue | |
| Revenue by Payor | |
| Private Pay | 24,530 |
| Medicare Part A | 114,095 |
| Medicaid | 352,279 |
| Managed Care | 26,074 |
| Medicare Part B | 54,830 |
| Other Income | 10 |
| TOTAL Revenue by Payor | 571,818 |
| TOTAL Revenue | 571,818 |
| | 0 |
| Expenses | |
| Nursing Administration Costs | |
| Salaries - Director of Nursing | 9,347 |
| Salaries - Nursing Admin Staff | 7,975 |
| Salaries - Hazard Pay Nursing Admin | 0 |
| Recruiting Bonus - Nursing Admin | 0 |
| Vac/Sick/Holiday - Nursing Admin | 0 |
| FICA/MC - Nursing Admin | 0 |
| FUTA/SUTA - Nursing Admin | 0 |
| Employee Benefits - Nursing Admin | 1,136 |
| Nursing Supplies - Nursing Admin | 0 |
| Risk Management - Nursing Admin | 0 |
| Quality Assurance - Nursing Admin | 0 |
| Infection Control - Nursing Admin | 0 |
| Dues/Memberships/Subscriptions - Nursing Admin | 0 |
| Training/Seminar/Conf - Nursing Admin | 0 |
| Travel - Nursing Admin | 0 |
| TOTAL Nursing Administration Costs | 18,458 |
| Nursing Services | |
| Salaries - Restorative Aide | 0 |
| Salaries - RN | 11,335 |
| Salaries - LVN | 78,139 |
| Salaries - CNA | 82,827 |
| Salaries - Hazard Pay Nursing Svc | 0 |
| Employee Benefits - Nursing Svc | 3,234 |

| | |
|---|---:|
| Recruting/Advertising/Bonus - Nursing Svc | 0 |
| FICA/MC - Nursing Svc | 0 |
| FUTA/SUTA - Nursing Svc | 0 |
| Contract Labor - Nursing Svc | 0 |
| Floor Stock Drugs and Supplies | 1,619 |
| Nursing Supplies | 7,675 |
| Medical Supplies Non-Chargeable - NSG SVC | 0 |
| DME Rental - NSG SVC | 10,912 |
| Durable Medical Equipment | 0 |
| Flu/Pneumonia Vaccine | 0 |
| Oxygen and Supplies | 0 |
| Risk Management - Nursing Svc | 0 |
| Incontinent Supplies | 2,519 |
| Dietary Supplements | 125 |
| Enteral Supplies - NSG SVC | 1,254 |
| Minor Equipment - Nursing Svc | 0 |
| Medical Waste | 363 |
| Training/Seminars/Conference - Nursing Svc | 0 |
| Travel - Nursing Svc | 0 |
| Forms and Printing | 0 |
| Overtime - Nursing Svc | 0 |
| TOTAL Nursing Services | 200,001 |
| Nursing Services - Medicare A | |
| Prescription Drugs - MRA | 7,000 |
| Laboratory - MRA | 971 |
| Radiology - MRA | 976 |
| Physical Therapy - MRA | 4,269 |
| Occupational Therapy - MRA | 5,069 |
| Speech Therapy - MRA | 3,366 |
| DME Rental - MRA | 1,988 |
| IV Therapy - MRA | 0 |
| Oxygen - MRA | 1,073 |
| TOTAL Nursing Services - Medicare A | 24,711 |
| Nursing Services - Medicare B | |
| Physical Therapy - MRB | 0 |
| Occupational Therapy - MRB | 1,188 |
| Speech Therapy - MRB | 3,300 |
| TOTAL Nursing Services - Medicare B | 4,488 |
| Nursing Services - Insurance | |
| Prescription Drugs - INS | 4,000 |
| Physical Therapy - INS | -388 |
| Occupational Therapy - INS | 0 |
| Speech Therapy - INS | 0 |
| IV Therapy - INS | 1,500 |
| TOTAL Nursing Services - Insurance | 5,112 |
| Nursing Services - MCD | |

| | |
|---|---:|
| Physical Therapy - MCD | 0 |
| Speech Therapy - MCD | 0 |
| Occupational Therapy - MCD | 0 |
| Prescription Drugs - MCD | 600 |
| TOTAL Nursing Services - MCD | 600 |
| Medical Records | |
| Salaries - Medical Records | 3,454 |
| Salaries - Hazard Pay Med Rec | 0 |
| FICA/MC - Medical Records | 0 |
| Employee Benefits - Medical Records | 0 |
| FUTA/SUTA - Medical Records | 0 |
| Supplies - Medical Records | 0 |
| Travel - Medical Records | 0 |
| Overtime - Medical Records | 0 |
| TOTAL Medical Records | 3,454 |
| Food Services | |
| Salaries - Food Service Supv. | 3,321 |
| Salaries - Food Service Staff | 17,534 |
| Salaries - Hazard Pay Dietary | 0 |
| Recruiting/Advertising/Bonus - Food Service | 0 |
| Employee Benefits - Food Service | 187 |
| FICA/MC - Food Service | 0 |
| FUTA/SUTA - Food Service | 0 |
| Contract Services - Food Service | 0 |
| Utensils & Smallware - Dietary | 0 |
| Supplies - Food Service | 618 |
| Minor Equipment - Food Service | 0 |
| Equipment Rental - Food Service | 131 |
| Repairs and Maintenance - Food Service | 379 |
| Risk Management - Food Service | 0 |
| Raw Food - Food Service | 10,883 |
| Forms and Printing - Food Service | 0 |
| Dues/Membership/Subscr. - Food Service | 0 |
| Training/Seminar/Conf - Food Service | 0 |
| Travel - Food Service | 0 |
| Overtime - Food Service | 0 |
| TOTAL Food Services | 33,054 |
| Housekeeping | |
| Salaries - Housekeeping | 4,365 |
| Salaries - Hazard Pay Hsk | 0 |
| Employee Benefits - Housekeeping | 0 |
| Recruiting/Advertising/Bonus - Housekeeping | 0 |
| FICA/MC - Housekeeping | 0 |
| FUTA/SUTA - Housekeeping | 0 |
| Contract Services - Housekeeping | 1,792 |
| Supplies - Housekeeping | 468 |

| | |
|---|---:|
| Risk Management - Housekeeping | 0 |
| Minor Equipment - Housekeeping | 0 |
| Repairs and Maintenance - Housekeeping | 0 |
| Overtime - Housekeeping | 0 |
| Training/Seminar/Conference - Housekeeping | 0 |
| TOTAL Housekeeping | 6,625 |
| Laundry | |
| Salaries - Laundry | 3,355 |
| Salaries - Hazard Pay Laundry | 0 |
| Employee Benefits - Laundry | 0 |
| FICA/MC - Laundry | 0 |
| FUTA/SUTA - Laundry | 0 |
| Contract Services - Laundry | 0 |
| Linen and Bedding - Laundry | 0 |
| Supplies - Laundry | 649 |
| Repairs and Mainetenance - Laundry | 0 |
| Training/Seminars/Conf - Laundry | 0 |
| Overtime - Laundry | 0 |
| TOTAL Laundry | 4,004 |
| Maintenance | |
| Salaries - Maintenance Supervisor | 0 |
| Salaries - Maintenance Tech | 8,623 |
| Salaries - Hazard Pay Maint | 0 |
| Employee Benefits - Maintenance | 895 |
| FICA/MC - Maintenance | 0 |
| FUTA/SUTA - Maintenance | 0 |
| Supplies - Maintenance | 0 |
| Risk Management - Maintenance | 0 |
| A/C Service - Maintenance | 0 |
| Repairs and Maintenance - Maintenance | 0 |
| Minor Equipment - Maintenance | 0 |
| Pest Control | 205 |
| Contract Services - Maint. | 0 |
| Utilities - Electric | 5,499 |
| Utilities - Water/Sewer | 3,503 |
| Utilities - Gas | 638 |
| Utilities - Cable TV | 1,533 |
| Waste Disposal | 0 |
| Storage Unit Rental | 0 |
| Fire Alarm Maintenance | 45 |
| Landscaping | 0 |
| Vehicle Lease/Finance | 0 |
| Insurance - Auto | 645 |
| Fuel and Vehicle Repairs | 0 |
| Fuel - Generator | 0 |
| Travel - Maintenance | 0 |

| | |
|---|---:|
| Overtime - Maintenance | 0 |
| Training/Seminar/Conference - Maintenance | 0 |
| Recruiting/Advertising/Bonus - Maintenance | 0 |
| Depreciation - Maintenance Equipment | 0 |
| TOTAL Maintenance | 21,586 |
| Activities | |
| Salaries - Activity Director | 2,229 |
| Salaries - Acitivities Staff | 0 |
| Salaries - Hazard Pay Activities | 0 |
| Employee Benefits - Activities | 0 |
| FICA/MC - Activities | 0 |
| FUTA/SUTA - Activities | 0 |
| Supplies - Activities | 0 |
| Risk Management - Activities | 0 |
| Equipment Rental - Activites | 0 |
| Volunteer Expense - Activities | 0 |
| Beauty and Barber - Activities | 0 |
| Pet Therapy Expense - Activities | 0 |
| Printing Expense - Activities | 0 |
| Entertainment Expense - Activities | 0 |
| Dues/Memberships/Subscriptions - Activities | 0 |
| Training/Seminars/Conference - Activities | 0 |
| Travel - Activities | 0 |
| Advertising/Recruiting - Activities | 0 |
| Contracted Religious Services - Activities | 0 |
| TOTAL Activities | 2,229 |
| Social Services | |
| Salaries - Director of Social Services | 3,318 |
| Salaries - Social Service Staff | 0 |
| Overtime - Social Services | 0 |
| Employee Recruitment - Social Services | 0 |
| Employee Benefits - Social Services | 0 |
| FICA/MC - Social Services | 0 |
| FUTA/SUTA - Social Services | 0 |
| Supplies - Social Services | 0 |
| Dues/Memberships/Subscriptions - Social Services | 0 |
| Training/Seminars/Conference - Social Services | 0 |
| TOTAL Social Services | 3,318 |
| Purchased Services | |
| Medical Director | 2,000 |
| Pharmacy Consultant | 1,400 |
| Medical Records Consultant | 0 |
| Registered Music Therapist | 0 |
| Registered Dietician | 0 |
| Chaplaincy | 0 |
| Legal Consultant | 0 |

| | |
|---|---:|
| Resident Transportation/Ambulance | 5,149 |
| TOTAL Purchased Services | 8,549 |
| General and Administrative | |
| Salaries - Administrator | 5,856 |
| Salaries - Admissions Coordinator/Marketing | 4,529 |
| Salaries - Admin Staff | 11,348 |
| Salaries - Accounts Payable/Payroll | 3,553 |
| Salaries - Hazard Pay Admin Staff | 0 |
| Overtime - G&A | 0 |
| Bonus - G&A | 0 |
| Employee Benefits - G&A | 1,796 |
| FICA/MC - G&A | 0 |
| FUTA/SUTA - G&A | 0 |
| Contract Services - G&A | 886 |
| Professional Fees - G&A | 35 |
| Payroll Fees | 1,564 |
| Legal Fees | 0 |
| Consulting - Outside Services | 0 |
| New Hire Expenses | 0 |
| Bad Debt Expense | 0 |
| Employee Uniforms - G&A | 0 |
| Tuition Reimbursement | 0 |
| Employee Relations | 0 |
| Employee Recruitment - G&A | 0 |
| Training/Seminars/Conference - G&A | 0 |
| Repairs and Maintenance - G&A | 0 |
| Equipment Rental - G&A | 0 |
| Minor Equipment - G&A | 135 |
| Telephone Service - G&A | 937 |
| IT Data Circuits | 517 |
| Contract Services - IT | 2,891 |
| Public Relations/Marketing/Advertising | 0 |
| Dues/Memberships/Subscriptions - G&A | 0 |
| Postage and Freight | 0 |
| Forms and Office Supplies - G&A | 0 |
| Printing - G&A | 0 |
| Business Meals - G&A | 0 |
| Travel - G&A | 178 |
| Insurance - Workers Comp | 0 |
| Insurance - Property and Liability | 1,165 |
| Parking and Tolls - G&A | 0 |
| Interest Expense | 0 |
| Mileage - G&A | 0 |
| Taxes and Licenses - G&A | 0 |
| Depreciation Equipment - G&A | 0 |
| Miscellaneous Expense - G&A | 0 |

| | |
|---|---:|
| Penalties and Late Fees | 0 |
| Lost Property Replacement Costs | 108 |
| Charitable Contributions - G&A | 0 |
| Printers Cartridges/Ink-G&A | 0 |
| TOTAL General and Administrative | 35,498 |
| Facility Expenses | |
| Management Fee | 28591 |
| Facility Lease/Rent | 80,000 |
| Property Taxes | 18,182 |
| Facility Depreciation Expense | 0 |
| Asset Management Fees | 0 |
| Penalties and Late Fees - Facility | 0 |
| Storm Damage Expense | 0 |
| Facility Insurance - FAC | 8,962 |
| TOTAL Facility Expenses | 135,735 |
| TOTAL Expenses | 507,422 |
| Net Income/Loss | 64,396 |
| | |
| Add Back: | |
| Interest | 0 |
| Covid Hazard Pay | 0 |
| Depreciation & Amortization | 0 |
| EBITDA | 64,396 |

NO