**Fill in this information to identify the case:**

Debtor Name

United States Bankruptcy Court for the

Case number:

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11     12/17

Month:          April          2024

Line of business:  NursingHome_

Date report filed:     _05/21/2024_____
MM / DD / YYYY

NAISC code:        _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:          __Jon McPike_____

Original signature of responsible party  _____

Printed name of responsible party      __Jon McPike_____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☐ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☐ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☐ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☐ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☐ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☐ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☐ | ☐ |

Debtor Name _____     Case number_____

17. Have you paid any bills you owed before you filed bankruptcy?     ❑     ❑     ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?     ❑     ❑     ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous
   month. If this is your first report, report the total cash on hand as of the date of the filing of this case.     $ _____

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C.* Include all
   cash received even if you have not deposited it at the bank, collections on
   receivables, credit card deposits, cash received from other parties, or loans, gifts, or
   payments made by other parties on your behalf. Do not attach bank statements in
   lieu of *Exhibit C.*

   Report the total from *Exhibit C* here.     $ _____

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D.* List the
   date paid, payee, purpose, and amount. Include all cash payments, debit card
   transactions, checks issued even if they have not cleared the bank, outstanding
   checks issued before the bankruptcy was filed that were allowed to clear this month,
   and payments made by other parties on your behalf. Do not attach bank statements
   in lieu of *Exhibit D.*

   Report the total from *Exhibit D* here.     − $ _____

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit.*     + $ _____

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.     = $ _____

   This amount may not match your bank account balance because you may have outstanding checks that
   have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
have not paid. Label it *Exhibit E.* Include the date the debt was incurred, who is owed the money, the
purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**     $ _____

   *(Exhibit E)*

Debtor Name _____    Case number_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**    $ _____

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?    _____

27. What is the number of employees as of the date of this monthly report?    _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ _____

30. How much have you paid this month in other professional fees?    $ _____

31. How much have you paid in total other professional fees since filing the case?    $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* | | *Column B* | | *Column C* |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:    $ _____

36. Total projected cash disbursements for the next month:    − $ _____

37. Total projected net cash flow for the next month:    = $ _____

Debtor Name _____      Case number_____

## ■ 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

❑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

❑  39.  Bank reconciliation reports for each account.

❑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

❑  41.  Budget, projection, or forecast reports.

❑  42.  Project, job costing, or work-in-progress reports.

**REGIONS**

Regions Bank
Preston Center
5858 W. Northwest Highway
Dallas, TX 75225

REMARKABLE HEALTHCARE OF SEGUIN LP
DEBTOR IN POSSESSION CASE 23-42101
COMMERCIAL RECEIVABLES ACCOUNT
PAYROLL ACCOUNT
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**      **4869**

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## DACA PASSIVE
### March 30, 2024 through April 30, 2024

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$5,767.19** | Minimum Balance | $371 – |
| Deposits & Credits | $105,786.57 + | | |
| Withdrawals | $103,831.79 – | | |
| Fees | $871.97 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| **Ending Balance** | **$6,850.00** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 04/01 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 1,836.00 |
| 04/03 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 7,725.04 |
| 04/04 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 21,257.90 |
| 04/05 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 2,205.00 |
| 04/05 | Hnb - Echo      Hcclaimpmt Remarkable Hea 273014566 | 13,154.24 |
| 04/08 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 200.00 |
| 04/10 | EB From Checking # 7297 Ref# 000000 8647332 | 500.00 |
| 04/12 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 1,383.00 |
| 04/15 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 3,054.75 |
| 04/16 | Centene Corp    Hcclaimpmt Remarkable Hea | 27,141.69 |
| 04/16 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 9,734.64 |
| 04/18 | Hnb - Echo      Hcclaimpmt Remarkable Hea 273014566 | 160.11 |
| 04/18 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 8,002.00 |
| 04/19 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 3,082.20 |
| 04/22 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 50.00 |
| 04/24 | Aetna As01      Hcclaimpmt Remarkable Hea Xxxxx4566 | 6,300.00 |
| | Total Deposits & Credits | $105,786.57 |

### WITHDRAWALS

| | | |
|---|---|---|
| 04/03 | EB to Checking # 6196 Ref# 000000 8647304 | 14,828.23 |
| 04/04 | EB to Checking # 6196 Ref# 000000 8647315 | 21,257.90 |
| 04/05 | EB to Checking # 6196 Ref# 000000 8647317 | 15,359.24 |
| 04/08 | EB to Checking # 6196 Ref# 000000 8647325 | 200.00 |
| 04/18 | EB to Checking # 6196 Ref# 000000 8647344 | 49,104.22 |

**REGIONS**

Regions Bank
Preston Center
5858 W. Northwest Highway
Dallas, TX 75225

REMARKABLE HEALTHCARE OF SEGUIN LP
DEBTOR IN POSSESSION CASE 23-42101
COMMERCIAL RECEIVABLES ACCOUNT
PAYROLL ACCOUNT
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**      **4869**

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

## WITHDRAWALS (CONTINUED)

| | | |
|---|---|---:|
| 04/19 | EB to Checking # 7297 Ref# 000000 8647345 | 3,082.20 |
| | Total Withdrawals | $103,831.79 |

## FEES

| | | | |
|---|---|---|---:|
| 04/09 | Analysis Charge | 03-24 | 871.97 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---:|---|---:|---|---:|
| 04/01 | 7,603.19 | 04/09 | 371.97 - | 04/18 | 500.00 |
| 04/03 | 500.00 | 04/10 | 128.03 | 04/19 | 500.00 |
| 04/04 | 500.00 | 04/12 | 1,511.03 | 04/22 | 550.00 |
| 04/05 | 500.00 | 04/15 | 4,565.78 | 04/24 | 6,850.00 |
| 04/08 | 500.00 | 04/16 | 41,442.11 | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

**REGIONS**

Regions Bank
Keller
521 Keller Parkway
Keller, TX 76248

REMARKABLE HEALTHCARE OF SEGUIN LP
DISBURSEMENT
DEBTOR IN POSSESSION CASE 23-42101
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**   **6196**

|  | |
|---|---|
|  | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 1 of 4 |

## DACA PASSIVE
March 30, 2024 through April 30, 2024

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$50,752.05** | Minimum Balance | $1,400 |
| Deposits & Credits | $198,297.37 + | | |
| Withdrawals | $206,764.47 − | | |
| Fees | $469.92 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$41,815.03** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 04/01 | Card Credit Amzn Mktp US   5942 Amzn.Com/Bill WA 98109   0006 | 58.81 |
| 04/02 | Regions Bank   Acct Trans 5142        Jmcpike | 10,200.00 |
| 04/03 | Regions Bank   Acct Trans5142        Jmcpike | 27,627.32 |
| 04/03 | EB From Checking # 4869 Ref# 000000 8647304 | 14,828.23 |
| 04/04 | EB From Checking # 4869 Ref# 000000 8647315 | 21,257.90 |
| 04/05 | EB From Checking # 4869 Ref# 000000 8647317 | 15,359.24 |
| 04/08 | EB From Checking # 7297 Ref# 000000 8647323 | 40,556.38 |
| 04/08 | EB From Checking # 4869 Ref# 000000 8647325 | 200.00 |
| 04/11 | EB From Checking # 7297 Ref# 000000 8647338 | 19,105.27 |
| 04/18 | EB From Checking # 869 Ref# 000000 8647344 | 49,104.22 |
| | Total Deposits & Credits | $198,297.37 |

### WITHDRAWALS

| | | |
|---|---|---|
| 04/01 | Card Purchase Paypal *Glenswa   5651 4029357733   CA 95131   0006 | 74.29 |
| 04/01 | Card Purchase Amzn Mktp Us*qd 5942 Amzn.Com/Bill WA 98109   0006 | 313.93 |
| 04/01 | Card Purchase Sunoco 80022147 5542 Roanoke      TX 76262   0006 | 42.03 |
| 04/01 | Recurring Card Transaction Adobe *Adobe   5734 408-536-6000 CA 95110   0006 | 16.22 |
| 04/02 | Card Purchase Exxon Kyle S Kw 5542 Canton      TX 75103   0006 | 42.30 |
| 04/02 | Recurring Card Transaction Adobe *Adobe   5734 408-536-6000 CA 95110   0006 | 21.64 |
| 04/02 | Central Payment Di Fee Sep Remarkable Hea 84870022149088 | 2,390.51 |
| 04/02 | T4housing-Opact_ Web Pmts Lauriemcpike   3zbd1g | 3,132.95 |
| 04/02 | Health Care Serv Obppaymt Remarkable Hea 0839506957 | 14,815.19 |
| 04/03 | Regions Bank   Acct Trans 5142        Nandashipp | 25,098.91 |
| 04/03 | Recurring Card Transaction Adobe *Adobe   5734 408-536-6000 CA 95110   0006 | 14.06 |
| 04/03 | Card Purchase Sq *Unified Sec 1520 Gosq.Com   TX 78232   0132 | 303.05 |
| 04/04 | Regions Bank   Acct Trans 5142        Nandashipp | 72,641.03 |

**REGIONS**

Regions Bank
Keller
521 Keller Parkway
Keller, TX 76248

REMARKABLE HEALTHCARE OF SEGUIN LP
DISBURSEMENT
DEBTOR IN POSSESSION CASE 23-42101
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**  **6196**

| | 001 |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 2 of 4 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/04 | Card Purchase The Home Depot  5200 Seguin      TX 78155    0006 | 13.77 |
| 04/04 | Card Purchase Medina Valley S  1731 830-7095990   TX 78052   0132 | 108.14 |
| 04/04 | Card Purchase Qt 1863        5542 Northlake   TX 76262   0006 | 45.77 |
| 04/04 | Card Purchase Txdps Crime Rec  9399 Egov.Com      TX 78752    0006 | 153.63 |
| 04/04 | EB to Checking #6188 Ref# 000000 8647312 | 4,096.20 |
| 04/05 | Regions Bank     Prefunddbt5142      Nandashipp | 2,779.26 |
| 04/05 | Card Purchase Buckeye Intrnat  7349 800-828-1629  MO 63043    0006 | 702.42 |
| 04/05 | Performancessla  AR Payment Remarkable Hc  Cust #02460 | 750.50 |
| 04/08 | Regions Bank     Prefunddbt 5142     Nandashipp | 1,241.81 |
| 04/08 | Card Purchase Amzn Mktp Us*el  5942 Amzn.Com/Bill WA 98109    0006 | 95.26 |
| 04/08 | Card Purchase Cash App*joseph  4829 800-9691940   CA 94103    0006 | 800.00 |
| 04/08 | Card Purchase Sunoco 80022147  5542 Roanoke      TX 76262    0006 | 37.73 |
| 04/08 | Card Purchase Buckeye Intrnat  7349 800-828-1629  MO 63043    0006 | 103.02 |
| 04/08 | Recurring Card Transaction Spectrum      4899 855-707-7328 MO 63131    0132 | 125.48 |
| 04/08 | Card Purchase Exxon Kyle S Kw  5542 Canton      TX 75103    0006 | 34.90 |
| 04/09 | Card Purchase Amzn Mktp Us*r2  5942 Amzn.Com/Bill WA 98109    0006 | 418.92 |
| 04/10 | Card Purchase Amzn Mktp Us*3f  5942 Amzn.Com/Bill WA 98109    0006 | 32.33 |
| 04/10 | Card Purchase Amzn Mktp Us*jt  5942 Amzn.Com/Bill WA 98109    0006 | 54.02 |
| 04/10 | Card Purchase Amzn Mktp Us*vg  5942 Amzn.Com/Bill WA 98109    0006 | 880.50 |
| 04/10 | Card Purchase 7-Eleven 32921  5542 Trophy Club  TX 76262    0006 | 43.51 |
| 04/10 | Card Purchase Supplyhouse.Com  5074 888-757-4774  Ny 11747    0006 | 11.27 |
| 04/10 | Card Purchase Amzn Mktp Us*05  5942 Amzn.Com/Bill WA 98109    0006 | 95.30 |
| 04/10 | Cac Specialty    Payments Regions Bank  17306102 | 4,440.59 |
| 04/11 | Card Purchase Amazon.Com*hp1q  5942 Amzn.Com/Bill WA 98109    0006 | 19.83 |
| 04/11 | Card Purchase Amzn Mktp Us*f5  5942 Amzn.Com/Bill WA 98109    0006 | 18.38 |
| 04/12 | Card Purchase The Home Depot  5200 Seguin      TX 78155    0006 | 35.59 |
| 04/12 | Card Purchase Homedepot.Com    5200 800-430-3376  GA 30339    0006 | 8.75 |
| 04/12 | Card Purchase Cash App*joseph  4829 800-9691940   CA 94103    0006 | 425.00 |
| 04/12 | Performancessla  AR Payment Remarkable Hc  Cust #02460 | 750.50 |
| 04/15 | Regions Bank     Prefunddbt5142      Nandashipp | 2,756.39 |
| 04/15 | Card Purchase Shell Oil 57545  5542 Denton      TX 76201    0006 | 48.94 |
| 04/15 | Recurring Card Transaction Adobe  *Adobe   5734 408-536-6000 CA 95110    0006 | 14.06 |
| 04/15 | Card Purchase Exxon 7-Eleven  5542 Southlake   TX 76092    0006 | 50.22 |
| 04/16 | Card Purchase Amzn Mktp Us*av  5942 Amzn.Com/Bill WA 98109    0006 | 95.30 |
| 04/16 | Card Purchase Amzn Mktp Us*4m  5942 Amzn.Com/Bill WA 98109    0006 | 18.23 |
| 04/17 | Card Purchase The Home Depot  5200 Seguin      TX 78155    0006 | 16.43 |
| 04/17 | Card Purchase The Home Depot  5200 Seguin      TX 78155    0006 | 92.53 |
| 04/17 | Card Purchase Medina Valley S  1731 830-7095990   TX 78052   0132 | 108.14 |
| 04/17 | Card Purchase Exxon Ice Box 8  5542 Keller      TX 76244    0006 | 47.61 |
| 04/18 | Regions Bank     Acct Trans 5142     Nandashipp | 35,000.00 |
| 04/18 | Card Purchase Amzn Mktp Us*88  5942 Amzn.Com/Bill WA 98109    0006 | 95.30 |
| 04/19 | Card Purchase Amazon.Com*s293  5942 Seattle      WA 98109    0006 | 252.71 |
| 04/19 | Care One Communi Careonecom Remarkable Hea M80396914915 | 782.72 |
| 04/19 | Cpenergy Entex  Ent ACH EB Cnp      000012135508 | 3,480.00 |
| 04/19 | PFS Shreveport  AR Payment D.I.P Remarkab 0528- 52803179 | 4,142.71 |
| 04/22 | Card Purchase New Braunfels U  4900 830-629-8400  TX 78132   0132 | 70.96 |
| 04/22 | Card Purchase The Home Depot  5200 Seguin      TX 78155    0006 | 19.45 |
| 04/22 | Card Purchase Amzn Mktp Us*0z  5942 Amzn.Com/Bill WA 98109    0006 | 50.86 |
| 04/22 | Card Purchase Tiger Sanitatio  4900 210-333-4287  TX 78222    0006 | 809.66 |
| 04/22 | Card Purchase Amzn Mktp Us*1w  5942 Amzn.Com/Bill WA 98109    0006 | 47.87 |
| 04/22 | Card Purchase The Home Depot  5200 Seguin      TX 78155    0006 | 20.91 |
| 04/22 | Recurring Card Transaction Experian* Credi  8999 479-3436237  CA 92629    2913 | 27.05 |
| 04/22 | Recurring Card Transaction Adobe  *Adobe   5734 408-536-6000 CA 95110    0006 | 21.64 |
| 04/23 | Regions Bank     Prefunddbt 5142     Nandashipp | 157.01 |

**Regions** Bank
Keller
521 Keller Parkway
Keller, TX 76248

REMARKABLE HEALTHCARE OF SEGUIN LP
DISBURSEMENT
DEBTOR IN POSSESSION CASE 23-42101
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**   **6196**

| | |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 3 of 4 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/23 | Card Purchase Daikin San Marc 5074 San Marcos TX 78666 0006 | 107.85 |
| 04/23 | EB to Checking # 6188 Ref# 000000 8647352 | 255.00 |
| 04/24 | Regions Bank Prefunddbt 5142 Nandashipp | 3,428.14 |
| 04/24 | Card Purchase Buckeye Intrnat 7349 800-828-1629 MO 63043 0006 | 585.51 |
| 04/24 | Card Purchase 7-Eleven 32921 5542 Trophy Club TX 76262 0006 | 47.81 |
| 04/24 | Marshall Shreddi Sale 1339 Eastwood | 71.00 |
| 04/24 | Miranda M. Willi Sale Remarkable Hea | 2,500.00 |
| 04/25 | Card Purchase Amzn Mktp Us*yz 5942 Amzn.Com/Bill WA 98109 0006 | 68.19 |
| 04/25 | Card Purchase Amzn Mktp Us*mh 5942 Amzn.Com/Bill WA 98109 0006 | 212.45 |
| 04/26 | Regions Bank Prefunddbt 142 Nandashipp | 6,971.14 |
| 04/26 | Regions Bank Prefunddbt 5142 Nandashipp | 350.00 |
| 04/26 | Recurring Card Transaction Apple.Com/Bill 5818 866-712-7753 CA 95014 0006 | 2.99 |
| 04/26 | Card Purchase Cash App*joseph 4829 800-9691940 CA 94103 0006 | 425.00 |
| 04/26 | PFS Shreveport AR Payment D.I.P Remarkab 0528- 52803179 | 3,568.42 |
| 04/29 | Regions Bank Prefunddbt 5142 Nandashipp | 1,431.23 |
| 04/29 | Card Purchase IN *Biomedical 5169 409-7362447 TX 77640 0132 | 511.50 |
| 04/29 | Card Purchase Exxon 7-Eleven 5542 Northlake TX 76226 0006 | 51.78 |
| 04/29 | Card Purchase Cash App*cris 4829 800-9691940 CA 94103 0006 | 654.45 |
| 04/30 | Recurring Card Transaction Adobe *Adobe 5734 408-536-6000 CA 95110 0006 | 16.22 |
| 04/30 | Card Purchase Amazon Ret* Off 5331 Www.Amazon.CO WA 98109 0006 | 50.60 |
| | Total Withdrawals | $206,764.47 |

## FEES

| Date | Description | Amount |
|---|---|---|
| 04/09 | Analysis Explicit Charge 03-24 | 74.00 |
| 04/09 | Analysis Charge 03-24 | 395.92 |
| | Total Fees | $469.92 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/01 | 50,364.39 | 04/11 | 63,466.63 | 04/22 | 63,281.32 |
| 04/02 | 40,161.80 | 04/12 | 62,246.79 | 04/23 | 62,761.46 |
| 04/03 | 57,201.33 | 04/15 | 59,377.18 | 04/24 | 56,129.00 |
| 04/04 | 1,400.69 | 04/16 | 59,263.65 | 04/25 | 55,848.36 |
| 04/05 | 12,527.75 | 04/17 | 58,998.94 | 04/26 | 44,530.81 |
| 04/08 | 50,845.93 | 04/18 | 73,007.86 | 04/29 | 41,881.85 |
| 04/09 | 49,957.09 | 04/19 | 64,349.72 | 04/30 | 41,815.03 |
| 04/10 | 44,399.57 | | | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

**REGIONS**

Regions Bank
Preston Center
5858 W. Northwest Highway
Dallas, TX 75225

REMARKABLE HEALTHCARE OF SEGUIN LP
DEBTOR IN POSSESSION CASE 23-42101
GOVERNMENT RECEIVABLES ACCOUNT
OPERATING ACCOUNT
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**  | 7297

|  | 001 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## DACA PASSIVE
March 30, 2024 through April 30, 2024

| SUMMARY | | | |
|---|---|---|---|
| **Beginning Balance** | **$10,883.40** | Minimum Balance | $500 |
| Deposits & Credits | $257,521.38 + | | |
| Withdrawals | $194,041.97 − | | |
| Fees | $433.17 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$73,929.64** | | |

| DEPOSITS & CREDITS | | |
|---|---|---|
| 04/02 | Quick Deposit - Thank You | 24,555.40 |
| 04/02 | Novitas Solution Hcclaimpmt Remarkable Hea 676274 | 2,308.14 |
| 04/03 | Quick Deposit - Thank You | 10,850.00 |
| 04/03 | Wellpoint Tx5c  Hcclaimpmt Remarkable Hea 3237403554 | 3,027.38 |
| 04/04 | Quick Deposit - Thank You | 19,854.00 |
| 04/05 | Quick Deposit - Thank You | 2,650.00 |
| 04/05 | Quick Deposit - Thank You | 2,167.72 |
| 04/05 | Wellpoint Tx5c  Hcclaimpmt Remarkable Hea 3237642647 | 1,739.70 |
| 04/05 | Wps-Tmep Contrac Hcclaimpmt Remarkable Hea 2503686080 | 14,594.96 |
| 04/09 | Quick Deposit - Thank You | 11,045.94 |
| 04/09 | Humana Cha Disb  Hcclaimpmt Remarkable Hea 45221510 | 93.98 |
| 04/09 | Novitas Solution Hcclaimpmt Remarkable Hea 676274 | 8,898.52 |
| 04/11 | Quick Deposit - Thank You | 4,568.12 |
| 04/11 | Jhh/Cima Holding CCD Remarkable Hea 004053 | 24,758.32 |
| 04/12 | Quick Deposit - Thank You | 626.55 |
| 04/15 | Wellpoint Tx5c  Hcclaimpmt Remarkable Hea 3238359827 | 579.66 |
| 04/16 | Quick Deposit - Thank You | 1,695.30 |
| 04/16 | Novitas Solution Hcclaimpmt Remarkable Hea 676274 | 38,811.54 |
| 04/18 | Quick Deposit - Thank You | 4,284.00 |
| 04/19 | Wellpoint Tx5c  Hcclaimpmt Remarkable Hea 3238905990 | 3,900.31 |
| 04/19 | EB From Checking # 4869 Ref# 000000 8647345 | 3,082.20 |
| 04/22 | Novitas Solution Hcclaimpmt Remarkable Hea 676274 | 23,020.58 |
| 04/23 | Wellpoint Tx5c  Hcclaimpmt Remarkable Hea 3239129604 | 69.24 |
| 04/23 | Wps-Tmep Contrac Hcclaimpmt Remarkable Hea 2504038406 | 5,100.00 |
| 04/24 | Quick Deposit - Thank You | 8,871.40 |
| 04/24 | Molina Healthcar Molinaach 0004remarkable 01275756 | 39.26 |
| 04/24 | Health Human Svc Hcclaimpmt Remarkable Hea 12730145666000 | 14,817.49 |
| 04/25 | Wellpoint Tx5c  Hcclaimpmt Remarkable Hea 3239416694 | 142.04 |

**REGIONS**

Regions Bank
Preston Center
5858 W. Northwest Highway
Dallas, TX 75225

REMARKABLE HEALTHCARE OF SEGUIN LP
DEBTOR IN POSSESSION CASE 23-42101
GOVERNMENT RECEIVABLES ACCOUNT
OPERATING ACCOUNT
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**    **7297**

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/29 | Quick Deposit - Thank You | 11,198.41 |
| 04/30 | Quick Deposit - Thank You | 9,800.00 |
| 04/30 | Humana Cha Disb  Hcclaimpmt Remarkable Hea 46627572 | 371.22 |
|  | Total Deposits & Credits | $257,521.38 |

## WITHDRAWALS

| Date | Description |  | Amount |
|---|---|---|---|
| 04/01 | Returned Deposit Item # of Itm(S)  0001 |  | 2,447.00 |
| 04/02 | Regions Bank    Acct Trans 5142 | Jmcpike | 10,200.00 |
| 04/03 | Regions Bank    Acct Trans 5142 | Jmcpike | 27,627.32 |
| 04/04 | Regions Bank    Acct Trans 5142 | Nandashipp | 11,300.00 |
| 04/08 | EB to Checking # 6196 Ref# 000000 8647323 |  | 40,556.38 |
| 04/10 | EB to Checking # 4869 Ref# 000000 8647332 |  | 500.00 |
| 04/11 | EB to Checking # 6196 Ref# 000000 8647338 |  | 19,105.27 |
| 04/18 | Regions Bank    Acct Trans 5142 | Nandashipp | 71,039.49 |
| 04/19 | Regions Bank    Acct Trans 5142 | Nandashipp | 11,266.51 |
|  | Total Withdrawals |  | $194,041.97 |

## FEES

| Date | Description |  | Amount |
|---|---|---|---|
| 04/09 | Analysis Charge | 03-24 | 433.17 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/01 | 8,436.40 | 04/10 | 19,605.27 | 04/22 | 23,520.58 |
| 04/02 | 25,099.94 | 04/11 | 29,826.44 | 04/23 | 28,689.82 |
| 04/03 | 11,350.00 | 04/12 | 30,452.99 | 04/24 | 52,417.97 |
| 04/04 | 19,904.00 | 04/15 | 31,032.65 | 04/25 | 52,560.01 |
| 04/05 | 41,056.38 | 04/16 | 71,539.49 | 04/29 | 63,758.42 |
| 04/08 | 500.00 | 04/18 | 4,784.00 | 04/30 | 73,929.64 |
| 04/09 | 20,105.27 | 04/19 | 500.00 |  |  |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

**REGIONS**

Regions Bank
Ft Worth
3017 W 7th Street
Fort Worth, TX 76107

REMARKABLE HEALTHCARE OF SEGUIN LP
DEBTOR IN POSSESSION CASE 23-42101
PAYROLL
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**   **4037**

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 4 |

## COMMERCIAL ANALYZED CHECKING
March 30, 2024 through April 30, 2024

| SUMMARY | | | |
|---|---|---|---|
| **Beginning Balance** | **$921.22** | Minimum Balance | $320 |
| Deposits & Credits | $117,306.00 + | | |
| Withdrawals | $4,484.57 − | | |
| Fees | $84.88 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $109,019.19 − | | |
| **Ending Balance** | **$4,638.58** | | |

| DEPOSITS & CREDITS | | | | |
|---|---|---|---|---|
| 04/18 | Regions Bank | Acct Trans 5142 | Nandashipp | 71,039.49 |
| 04/18 | Regions Bank | Acct Trans 5142 | Nandashipp | 35,000.00 |
| 04/19 | Regions Bank | Acct Trans 5142 | Nandashipp | 11,266.51 |
| | | | Total Deposits & Credits | $117,306.00 |

| WITHDRAWALS | | | | |
|---|---|---|---|---|
| 04/18 | Regions Bank | Prefunddbt 5142 | Nandashipp | 4,142.02 |
| 04/19 | Harland Clarke | Chk Orders Remarkable Hea | | 342.55 |
| | | | Total Withdrawals | $4,484.57 |

| FEES | | |
|---|---|---|
| 04/09 | Analysis Explicit Charge 03-24 | 37.00 |
| 04/09 | Analysis Charge        03-24 | 47.88 |
| | Total Fees | $84.88 |

| CHECKS | | | | | |
|---|---|---|---|---|---|
| Date | Check No. | Amount | Date | Check No. | Amount |
| 04/05 | 2272 | 109.29 | 04/19 | 2683 | 965.83 |
| 04/04 | 2591 * | 406.65 | 04/22 | 2684 | 1,633.96 |
| 04/22 | 2680 * | 473.98 | 04/23 | 2685 | 196.52 |
| 04/22 | 2681 | 373.33 | 04/22 | 2686 | 745.93 |
| 04/22 | 2682 | 94.65 | 04/26 | 2687 | 199.39 |



Regions Bank
Ft Worth
3017 W 7th Street
Fort Worth, TX 76107

REMARKABLE HEALTHCARE OF SEGUIN LP
DEBTOR IN POSSESSION CASE 23-42101
PAYROLL
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**     **04037**

001
Cycle     26
Enclosures     0
Page     2 of 4

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 04/22 | 2688 | 986.56 | 04/22 | 2737 | 1,521.48 |
| 04/22 | 2689 | 1,140.24 | 04/19 | 2738 | 382.48 |
| 04/22 | 2690 | 373.87 | 04/19 | 2739 | 1,293.47 |
| 04/29 | 2691 | 1,000.17 | 04/22 | 2740 | 1,195.13 |
| 04/22 | 2692 | 1,679.58 | 04/26 | 2741 | 448.86 |
| 04/22 | 2693 | 165.08 | 04/22 | 2742 | 1,218.25 |
| 04/22 | 2694 | 2,809.68 | 04/30 | 2744 * | 403.51 |
| 04/22 | 2695 | 1,126.42 | 04/19 | 2745 | 3,026.05 |
| 04/22 | 2696 | 1,137.30 | 04/29 | 2746 | 174.54 |
| 04/19 | 2697 | 2,061.79 | 04/19 | 2747 | 1,141.79 |
| 04/19 | 2698 | 3,154.82 | 04/19 | 2748 | 3,039.94 |
| 04/22 | 2699 | 2,047.35 | 04/22 | 2749 | 356.09 |
| 04/22 | 2700 | 958.00 | 04/19 | 2750 | 718.80 |
| 04/19 | 2701 | 898.96 | 04/25 | 2751 | 375.18 |
| 04/19 | 2702 | 1,348.04 | 04/22 | 2752 | 759.57 |
| 04/19 | 2703 | 1,852.18 | 04/22 | 2753 | 913.45 |
| 04/22 | 2704 | 2,992.14 | 04/22 | 2754 | 603.37 |
| 04/22 | 2705 | 556.80 | 04/26 | 2755 | 903.11 |
| 04/23 | 2706 | 623.12 | 04/22 | 2756 | 1,435.12 |
| 04/24 | 2707 | 160.69 | 04/19 | 2757 | 617.63 |
| 04/23 | 2708 | 1,384.90 | 04/22 | 2758 | 1,906.00 |
| 04/22 | 2709 | 199.25 | 04/29 | 2759 | 1,711.76 |
| 04/22 | 2710 | 680.25 | 04/22 | 2760 | 1,151.47 |
| 04/23 | 2711 | 89.08 | 04/19 | 2761 | 2,067.97 |
| 04/19 | 2712 | 668.53 | 04/19 | 2762 | 1,371.50 |
| 04/22 | 2713 | 247.86 | 04/26 | 2763 | 835.57 |
| 04/22 | 2714 | 1,638.65 | 04/22 | 2764 | 955.43 |
| 04/22 | 2715 | 551.02 | 04/22 | 2765 | 1,438.05 |
| 04/19 | 2716 | 1,876.08 | 04/22 | 2766 | 205.45 |
| 04/22 | 2717 | 118.14 | 04/22 | 2767 | 3,797.74 |
| 04/22 | 2718 | 1,075.30 | 04/23 | 2768 | 310.34 |
| 04/22 | 2719 | 367.37 | 04/22 | 2769 | 1,724.68 |
| 04/19 | 2721 * | 472.34 | 04/26 | 2770 | 691.74 |
| 04/22 | 2722 | 1,103.45 | 04/19 | 2771 | 2,136.13 |
| 04/19 | 2725 * | 438.41 | 04/19 | 2772 | 242.02 |
| 04/19 | 2726 | 1,918.27 | 04/23 | 2773 | 547.82 |
| 04/23 | 2727 | 489.81 | 04/22 | 2774 | 562.40 |
| 04/19 | 2728 | 3,061.88 | 04/22 | 2775 | 1,884.40 |
| 04/22 | 2729 | 316.47 | 04/22 | 2777 * | 439.13 |
| 04/19 | 2730 | 1,663.64 | 04/22 | 2778 | 2,529.37 |
| 04/22 | 2731 | 1,161.71 | 04/19 | 2779 | 832.89 |
| 04/22 | 2732 | 383.43 | 04/22 | 2780 | 266.70 |
| 04/22 | 2733 | 2,586.57 | 04/22 | 2781 | 820.33 |
| 04/19 | 2734 | 794.52 | 04/22 | 2782 | 1,485.60 |
| 04/22 | 2735 | 108.21 | 04/22 | 2783 | 798.81 |
| 04/22 | 2736 | 580.72 | 04/22 | 2784 | 1,529.89 |
| | | | | Total Checks | $109,019.19 |

* Break In Check Number Sequence.

REGIONS

Regions Bank
Ft Worth
3017 W 7th Street
Fort Worth, TX 76107

REMARKABLE HEALTHCARE OF SEGUIN LP
DEBTOR IN POSSESSION CASE 23-42101
PAYROLL
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**      **4037**

|  |  |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 4 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 04/04 | 514.57 | 04/19 | 78,250.69 | 04/25 | 11,007.23 |
| 04/05 | 405.28 | 04/22 | 18,339.51 | 04/26 | 7,928.56 |
| 04/09 | 320.40 | 04/23 | 11,543.10 | 04/29 | 5,042.09 |
| 04/18 | 102,217.87 | 04/24 | 11,382.41 | 04/30 | 4,638.58 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

| Post Date | Account Name | Transaction Description | Status | Debit/Credit | Amount | Transaction Detail | BAI Code | Currency |
|---|---|---|---|---|---|---|---|---|
| 4/24/24 | SEG COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 6300 | AETNA AS01          / | 165 | USD |
| 4/22/24 | SEG COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 50 | CENTRAL PAYMENT          / | 165 | USD |
| 4/19/24 | SEG COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 3082.2 | CENTRAL PAYMENT          / | 165 | USD |
| 4/18/24 | SEG COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 8002 | CENTRAL PAYMENT          / | 165 | USD |
| 4/18/24 | SEG COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 160.11 | HNB - ECHO          / | 165 | USD |
| 4/16/24 | SEG COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 27141.69 | CENTENE CORP          / | 165 | USD |
| 4/16/24 | SEG COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 9734.64 | CENTRAL PAYMENT          / | 165 | USD |
| 4/15/24 | SEG COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 3054.75 | CENTRAL PAYMENT          / | 165 | USD |
| 4/12/24 | SEG COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 1383 | CENTRAL PAYMENT          / | 165 | USD |
| 4/8/24 | SEG COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 200 | CENTRAL PAYMENT          / | 165 | USD |
| 4/5/24 | SEG COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 13154.24 | HNB - ECHO          / | 165 | USD |
| 4/5/24 | SEG COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 2205 | CENTRAL PAYMENT          / | 165 | USD |
| 4/4/24 | SEG COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 21257.9 | CENTRAL PAYMENT          / | 165 | USD |
| 4/3/24 | SEG COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 7725.04 | CENTRAL PAYMENT          / | 165 | USD |
| 4/1/24 | SEG COM Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 1836 | CENTRAL PAYMENT          / | 165 | USD |
| 4/30/24 | SEG GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 9800 | | 175 | USD |
| 4/30/24 | SEG GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 371.22 | HUMANA CHA DISB          / | 165 | USD |
| 4/29/24 | SEG GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 11198.41 | | 175 | USD |
| 4/25/24 | SEG GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 142.04 | Wellpoint TX5C          / | 165 | USD |
| 4/24/24 | SEG GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 8871.4 | | 175 | USD |
| 4/24/24 | SEG GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 14817.49 | HEALTH HUMAN SVC          / | 165 | USD |
| 4/24/24 | SEG GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 39.26 | MOLINA HEALTHCAR          / | 165 | USD |
| 4/23/24 | SEG GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 5100 | WPS-TMEP CONTRAC          / | 165 | USD |
| 4/23/24 | SEG GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 69.24 | Wellpoint TX5C          / | 165 | USD |
| 4/22/24 | SEG GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 23020.58 | NOVITAS SOLUTION          / | 165 | USD |
| 4/19/24 | SEG GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 3900.31 | Wellpoint TX5C          / | 165 | USD |
| 4/18/24 | SEG GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 4284 | | 175 | USD |
| 4/16/24 | SEG GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 1695.3 | | 175 | USD |
| 4/16/24 | SEG GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 38811.54 | NOVITAS SOLUTION          / | 165 | USD |
| 4/15/24 | SEG GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 579.66 | Wellpoint TX5C          / | 165 | USD |
| 4/12/24 | SEG GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 626.55 | | 175 | USD |
| 4/11/24 | SEG GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 4568.12 | | 175 | USD |
| 4/11/24 | SEG GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 24758.32 | JHH CIMA HOLDING          / | 165 | USD |
| 4/9/24 | SEG GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 11045.94 | | 175 | USD |
| 4/9/24 | SEG GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 8898.52 | NOVITAS SOLUTION          / | 165 | USD |
| 4/9/24 | SEG GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 93.98 | HUMANA CHA DISB          / | 165 | USD |
| 4/5/24 | SEG GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 2650 | | 175 | USD |
| 4/5/24 | SEG GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 2167.72 | | 175 | USD |
| 4/5/24 | SEG GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 14594.96 | WPS-TMEP CONTRAC          / | 165 | USD |
| 4/5/24 | SEG GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 1739.7 | Wellpoint TX5C          / | 165 | USD |
| 4/4/24 | SEG GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 19854 | | 175 | USD |
| 4/3/24 | SEG GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 10850 | | 175 | USD |
| 4/3/24 | SEG GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 3027.38 | Wellpoint TX5C          / | 165 | USD |
| 4/2/24 | SEG GOV Deposits | PREAUTHORIZED ACH CREDIT | Cleared | Credit | 2308.14 | NOVITAS SOLUTION          / | 165 | USD |
| 4/2/24 | SEG GOV Deposits | CHECK DEPOSIT PACKAGE | Cleared | Credit | 24555.4 | | 175 | USD |
| 4/1/24 | SEG GOV Deposits | DEPOSITED ITEM RETURNED | Cleared | Debit | -2447 | Frozen/Blocked Account          / | 555 | USD |

**357278.8**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Select Row | 4/30/24 | Cleared | SEG Disbur ATM DEBIT | -16.22 | 62000019 | Debit | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 0006 / |
| Select Row | 4/30/24 | Cleared | SEG Disbur ATM DEBIT | -50.6 | 62000019 | Debit | AMAZON RET* OFF 5331 / WWW.AMAZON.CO WA 98109 0006 / |
| Select Row | 4/29/24 | Cleared | SEG Disbur ATM DEBIT | -654.45 | 62000019 | Debit | CASH APP*CRIS 4829 / 800-9691940 CA 94103 0006 / |
| Select Row | 4/29/24 | Cleared | SEG Disbur ATM DEBIT | -511.5 | 62000019 | Debit | IN *BIOMEDICAL 5169 / 409-7362447 TX 77640 0132 / |
| Select Row | 4/29/24 | Cleared | SEG Disbur ATM DEBIT | -51.78 | 62000019 | Debit | EXXON 7-ELEVEN 5542 / NORTHLAKE TX 76226 0006 / |
| Select Row | 4/29/24 | Cleared | SEG Disbur PREAUTHO | -1,431.23 | 62000019 | Debit | REGIONS BANK PREFUNDDBT / 271665142 NANDASHIPP / |
| Select Row | 4/26/24 | Cleared | SEG Disbur ATM DEBIT | -2.99 | 62000019 | Debit | APPLE.COM BILL 5818 / 866-712-7753 CA 95014 0006 / |
| Select Row | 4/26/24 | Cleared | SEG Disbur ATM DEBIT | -425 | 62000019 | Debit | CASH APP*JOSEPH 4829 / 800-9691940 CA 94103 0006 / |
| Select Row | 4/26/24 | Cleared | SEG Disbur PREAUTHO | -6,971.14 | 62000019 | Debit | REGIONS BANK PREFUNDDBT / 271665142 NANDASHIPP / |
| Select Row | 4/26/24 | Cleared | SEG Disbur PREAUTHO | -350 | 62000019 | Debit | REGIONS BANK PREFUNDDBT / 271665142 NANDASHIPP / |
| Select Row | 4/26/24 | Cleared | SEG Disbur PREAUTHO | -3,568.42 | 62000019 | Debit | PFS Shreveport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I. |
| Select Row | 4/25/24 | Cleared | SEG Disbur ATM DEBIT | -68.19 | 62000019 | Debit | AMZN Mktp US*YZ 5942 / Amzn.com bill WA 98109 0006 / |
| Select Row | 4/25/24 | Cleared | SEG Disbur ATM DEBIT | -212.45 | 62000019 | Debit | AMZN Mktp US*MH 5942 / Amzn.com bill WA 98109 0006 / |
| Select Row | 4/24/24 | Cleared | SEG Disbur ATM DEBIT | -585.51 | 62000019 | Debit | BUCKEYE INTRNAT 7349 / 800-828-1629 MO 63043 0006 / |
| Select Row | 4/24/24 | Cleared | SEG Disbur ATM DEBIT | -47.81 | 62000019 | Debit | 7-ELEVEN 32921 5542 / TROPHY CLUB TX 76262 0006 / |
| Select Row | 4/24/24 | Cleared | SEG Disbur PREAUTHO | -3,428.14 | 62000019 | Debit | REGIONS BANK PREFUNDDBT / 271665142 NANDASHIPP / |
| Select Row | 4/24/24 | Cleared | SEG Disbur PREAUTHO | -2,500.00 | 62000019 | Debit | MIRANDA M. WILLI / / MIRANDA M. WILLI SALE / REMARKABLE HEA / |
| Select Row | 4/24/24 | Cleared | SEG Disbur PREAUTHO | -71 | 62000019 | Debit | MARSHALL SHREDDI / / MARSHALL SHREDDI SALE / 1339 EASTWO |
| Select Row | 4/23/24 | Cleared | SEG Disbur ATM DEBIT | -107.85 | 62000019 | Debit | DAIKIN SAN MARC 5074 / SAN MARCOS TX 78666 0006 / |
| Select Row | 4/23/24 | Cleared | SEG Disbur PREAUTHO | -157.01 | 62000019 | Debit | REGIONS BANK PREFUNDDBT / 271665142 NANDASHIPP / |
| Select Row | 4/23/24 | Cleared | SEG Disbur MISCELLAI | -255 | 62000019 | Debit | EB TO CHECKING # 0247446188 / REF# 000000 8647352 / |
| Select Row | 4/22/24 | Cleared | SEG Disbur ATM DEBIT | -27.05 | 62000019 | Debit | Experian* Credi 8999 / 479-3436237 CA 92629 2913 / |
| Select Row | 4/22/24 | Cleared | SEG Disbur ATM DEBIT | -21.64 | 62000019 | Debit | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 0006 / |
| Select Row | 4/22/24 | Cleared | SEG Disbur ATM DEBIT | -809.66 | 62000019 | Debit | TIGER SANITATIO 4900 / 210-333-4287 TX 78222 0006 / |
| Select Row | 4/22/24 | Cleared | SEG Disbur ATM DEBIT | -70.96 | 62000019 | Debit | NEW BRAUNFELS U 4900 / 830-629-8400 TX 78132 0132 / |
| Select Row | 4/22/24 | Cleared | SEG Disbur ATM DEBIT | -50.86 | 62000019 | Debit | AMZN Mktp US*0Z 5942 / Amzn.com bill WA 98109 0006 / |
| Select Row | 4/22/24 | Cleared | SEG Disbur ATM DEBIT | -47.87 | 62000019 | Debit | AMZN Mktp US*1W 5942 / Amzn.com bill WA 98109 0006 / |
| Select Row | 4/22/24 | Cleared | SEG Disbur ATM DEBIT | -20.91 | 62000019 | Debit | THE HOME DEPOT 5200 / SEGUIN TX 78155 0006 / |
| Select Row | 4/22/24 | Cleared | SEG Disbur ATM DEBIT | -19.45 | 62000019 | Debit | THE HOME DEPOT 5200 / SEGUIN TX 78155 0006 / |
| Select Row | 4/19/24 | Cleared | SEG Disbur ATM DEBIT | -252.71 | 62000019 | Debit | AMAZON.COM*S293 5942 / SEATTLE WA 98109 0006 / |
| Select Row | 4/19/24 | Cleared | SEG Disbur PREAUTHO | -4,142.71 | 62000019 | Debit | PFS Shreveport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I. |
| Select Row | 4/19/24 | Cleared | SEG Disbur PREAUTHO | -3,480.00 | 62000019 | Debit | CPENERGY ENTEX ENT ACH EB / CNP 000012135508 / |
| Select Row | 4/19/24 | Cleared | SEG Disbur PREAUTHO | -782.72 | 62000019 | Debit | CARE ONE COMMUNI CAREONECOM / REMARKABLE HEA M803969 |
| Select Row | 4/18/24 | Cleared | SEG Disbur ATM DEBIT | -95.3 | 62000019 | Debit | AMZN Mktp US*88 5942 / Amzn.com bill WA 98109 0006 / |
| Select Row | 4/17/24 | Cleared | SEG Disbur ATM DEBIT | -92.53 | 62000019 | Debit | THE HOME DEPOT 5200 / SEGUIN TX 78155 0006 / |
| Select Row | 4/17/24 | Cleared | SEG Disbur ATM DEBIT | -16.43 | 62000019 | Debit | THE HOME DEPOT 5200 / SEGUIN TX 78155 0006 / |
| Select Row | 4/17/24 | Cleared | SEG Disbur ATM DEBIT | -108.14 | 62000019 | Debit | MEDINA VALLEY S 1731 / 830-7095990 TX 78052 0132 / |
| Select Row | 4/17/24 | Cleared | SEG Disbur ATM DEBIT | -47.61 | 62000019 | Debit | EXXON ICE BOX 8 5542 / KELLER TX 76244 0006 / |
| Select Row | 4/16/24 | Cleared | SEG Disbur ATM DEBIT | -95.3 | 62000019 | Debit | AMZN Mktp US*AV 5942 / Amzn.com bill WA 98109 0006 / |
| Select Row | 4/16/24 | Cleared | SEG Disbur ATM DEBIT | -18.23 | 62000019 | Debit | AMZN Mktp US*4M 5942 / Amzn.com bill WA 98109 0006 / |
| Select Row | 4/15/24 | Cleared | SEG Disbur ATM DEBIT | -14.06 | 62000019 | Debit | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 0006 / |
| Select Row | 4/15/24 | Cleared | SEG Disbur ATM DEBIT | -50.22 | 62000019 | Debit | EXXON 7-ELEVEN 5542 / SOUTHLAKE TX 76092 0006 / |
| Select Row | 4/15/24 | Cleared | SEG Disbur ATM DEBIT | -48.94 | 62000019 | Debit | SHELL OIL 57545 5542 / DENTON TX 76201 0006 / |
| Select Row | 4/15/24 | Cleared | SEG Disbur PREAUTHO | -2,756.39 | 62000019 | Debit | REGIONS BANK PREFUNDDBT / 271665142 NANDASHIPP / |
| Select Row | 4/12/24 | Cleared | SEG Disbur ATM DEBIT | -425 | 62000019 | Debit | CASH APP*JOSEPH 4829 / 800-9691940 CA 94103 0006 / |
| Select Row | 4/12/24 | Cleared | SEG Disbur ATM DEBIT | -35.59 | 62000019 | Debit | THE HOME DEPOT 5200 / SEGUIN TX 78155 0006 / |
| Select Row | 4/12/24 | Cleared | SEG Disbur ATM DEBIT | -8.75 | 62000019 | Debit | HOMEDEPOT.COM 5200 / 800-430-3376 GA 30339 0006 / |
| Select Row | 4/12/24 | Cleared | SEG Disbur PREAUTHO | -750.5 | 62000019 | Debit | PERFORMANCESSLA / Cust #02460 / PERFORMANCESSLA AR PAYI |
| Select Row | 4/11/24 | Cleared | SEG Disbur ATM DEBIT | -19.83 | 62000019 | Debit | Amazon.com*HP1Q 5942 / Amzn.com bill WA 98109 0006 / |
| Select Row | 4/11/24 | Cleared | SEG Disbur ATM DEBIT | -18.38 | 62000019 | Debit | AMZN Mktp US*F5 5942 / Amzn.com bill WA 98109 0006 / |
| Select Row | 4/10/24 | Cleared | SEG Disbur PREAUTHO | -4,440.59 | 62000019 | Debit | CAC SPECIALTY / 17306102 / CAC SPECIALTY PAYMENTS / REGION |
| Select Row | 4/10/24 | Cleared | SEG Disbur ATM DEBIT | -11.27 | 62000019 | Debit | SUPPLYHOUSE.COM 5074 / 888-757-4774 NY 11747 0006 / |
| Select Row | 4/10/24 | Cleared | SEG Disbur ATM DEBIT | -32.33 | 62000019 | Debit | AMZN Mktp US*3F 5942 / Amzn.com bill WA 98109 0006 / |
| Select Row | 4/10/24 | Cleared | SEG Disbur ATM DEBIT | -43.51 | 62000019 | Debit | 7-ELEVEN 32921 5542 / TROPHY CLUB TX 76262 0006 / |
| Select Row | 4/10/24 | Cleared | SEG Disbur ATM DEBIT | -54.02 | 62000019 | Debit | AMZN Mktp US*JT 5942 / Amzn.com bill WA 98109 0006 / |
| Select Row | 4/10/24 | Cleared | SEG Disbur ATM DEBIT | -95.3 | 62000019 | Debit | AMZN Mktp US*05 5942 / Amzn.com bill WA 98109 0006 / |
| Select Row | 4/10/24 | Cleared | SEG Disbur ATM DEBIT | -880.5 | 62000019 | Debit | AMZN Mktp US*VG 5942 / Amzn.com bill WA 98109 0006 / |
| Select Row | 4/9/24 | Cleared | SEG Disbur ATM DEBIT | -418.92 | 62000019 | Debit | AMZN Mktp US*R2 5942 / Amzn.com bill WA 98109 0006 / |
| Select Row | 4/9/24 | Cleared | SEG Disbur MISCELLAI | -395.92 | 62000019 | Debit | ANALYSIS CHARGE 03-24 / |
| Select Row | 4/9/24 | Cleared | SEG Disbur MISCELLAI | -74 | 62000019 | Debit | ANALYSIS EXPLICIT CHARGE 03-24 / / |
| Select Row | 4/8/24 | Cleared | SEG Disbur ATM DEBIT | -125.48 | 62000019 | Debit | Spectrum 4899 / 855-707-7328 MO 63131 0132 / |
| Select Row | 4/8/24 | Cleared | SEG Disbur ATM DEBIT | -800 | 62000019 | Debit | CASH APP*JOSEPH 4829 / 800-9691940 CA 94103 0006 / |
| Select Row | 4/8/24 | Cleared | SEG Disbur ATM DEBIT | -103.02 | 62000019 | Debit | BUCKEYE INTRNAT 7349 / 800-828-1629 MO 63043 0006 / |
| Select Row | 4/8/24 | Cleared | SEG Disbur ATM DEBIT | -95.26 | 62000019 | Debit | AMZN Mktp US*EL 5942 / Amzn.com bill WA 98109 0006 / |
| Select Row | 4/8/24 | Cleared | SEG Disbur ATM DEBIT | -37.73 | 62000019 | Debit | SUNOCO 80022147 5542 / ROANOKE TX 76262 0006 / |
| Select Row | 4/8/24 | Cleared | SEG Disbur ATM DEBIT | -34.9 | 62000019 | Debit | EXXON KYLE S KW 5542 / CANTON TX 75103 0006 / |
| Select Row | 4/8/24 | Cleared | SEG Disbur PREAUTHO | -1,241.81 | 62000019 | Debit | REGIONS BANK PREFUNDDBT / 271665142 NANDASHIPP / |
| Select Row | 4/5/24 | Cleared | SEG Disbur ATM DEBIT | -702.42 | 62000019 | Debit | BUCKEYE INTRNAT 7349 / 800-828-1629 MO 63043 0006 / |
| Select Row | 4/5/24 | Cleared | SEG Disbur PREAUTHO | -2,779.26 | 62000019 | Debit | REGIONS BANK PREFUNDDBT / 271665142 NANDASHIPP / |
| Select Row | 4/5/24 | Cleared | SEG Disbur PREAUTHO | -750.5 | 62000019 | Debit | PERFORMANCESSLA / Cust #02460 / PERFORMANCESSLA AR PAYI |
| Select Row | 4/4/24 | Cleared | SEG Disbur ATM DEBIT | -153.63 | 62000019 | Debit | TXDPS CRIME REC 9399 / EGOV.COM TX 78752 0006 / |
| Select Row | 4/4/24 | Cleared | SEG Disbur ATM DEBIT | -108.14 | 62000019 | Debit | MEDINA VALLEY S 1731 / 830-7095990 TX 78052 0132 / |
| Select Row | 4/4/24 | Cleared | SEG Disbur ATM DEBIT | -45.77 | 62000019 | Debit | QT 1863 5542 / NORTHLAKE TX 76262 0006 / |
| Select Row | 4/4/24 | Cleared | SEG Disbur ATM DEBIT | -13.77 | 62000019 | Debit | THE HOME DEPOT 5200 / SEGUIN TX 78155 0006 / |
| Select Row | 4/4/24 | Cleared | SEG Disbur MISCELLAI | -4,096.20 | 62000019 | Debit | EB TO CHECKING # 0247446188 / REF# 000000 8647312 / |
| Select Row | 4/3/24 | Cleared | SEG Disbur ATM DEBIT | -14.06 | 62000019 | Debit | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 0006 / |

| | | | | | |
|---|---|---|---|---|---|
| Select Row | 4/3/24 Cleared | SEG Disbur ATM DEBIT | -303.05 | 62000019 Debit | SQ *UNIFIED SEC 1520 / gosq.com TX 78232 0132 / |
| Select Row | 4/2/24 Cleared | SEG Disbur ATM DEBIT | -21.64 | 62000019 Debit | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 0006 / |
| Select Row | 4/2/24 Cleared | SEG Disbur ATM DEBIT | -42.3 | 62000019 Debit | EXXON KYLE S KW 5542 / CANTON TX 75103 0006 / |
| Select Row | 4/2/24 Cleared | SEG Disbur PREAUTHC | -14,815.19 | 62000019 Debit | HEALTH CARE SERV / 0839506957 / HEALTH CARE SERV OBPPAYN |
| Select Row | 4/2/24 Cleared | SEG Disbur PREAUTHC | -3,132.95 | 62000019 Debit | T4HOUSING-OPACT_ WEB PMTS / LaurieMcPike 3ZBD1G / |
| Select Row | 4/2/24 Cleared | SEG Disbur PREAUTHC | -2,390.51 | 62000019 Debit | CENTRAL PAYMENT / 84... |
| Select Row | 4/1/24 Cleared | SEG Disbur ATM DEBIT | -16.22 | 62000019 Debit | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 0006 / |
| Select Row | 4/1/24 Cleared | SEG Disbur ATM DEBIT | -313.93 | 62000019 Debit | AMZN Mktp US*QD 5942 / Amzn.com bill WA 98109 0006 / |
| Select Row | 4/1/24 Cleared | SEG Disbur ATM DEBIT | -74.29 | 62000019 Debit | PAYPAL *GLENSWA 5651 / 4029357733 CA 95131 0006 / |
| Select Row | 4/1/24 Cleared | SEG Disbur ATM DEBIT | -42.03 | 62000019 Debit | SUNOCO 80022147 5542 / ROANOKE TX 76262 0006 / |
| Select Row | 3/29/24 Cleared | SEG Disbur ATM DEBIT | -77.26 | 62000019 Debit | BUCKEYE INTRNAT 7349 / 800-828-1629 MO 63043 0006 / |
| Select Row | 3/29/24 Cleared | SEG Disbur ATM DEBIT | -231.11 | 62000019 Debit | eBay O*13-11368 5311 / San Jose CA 95131 0006 / |
| Select Row | 3/29/24 Cleared | SEG Disbur PREAUTHC | -750.5 | 62000019 Debit | PERFORMANCESSLA / Cust #02460 / PERFORMANCESSLA AR PAYI |
| Select Row | 3/28/24 Cleared | SEG Disbur ATM DEBIT | -2.99 | 62000019 Debit | APPLE.COM BILL 5818 / 866-712-7753 CA 95014 0006 / |
| Select Row | 3/28/24 Cleared | SEG Disbur ATM DEBIT | -44.47 | 62000019 Debit | 7-ELEVEN 32922 5542 / SOUTHLAKE TX 76092 0006 / |
| Select Row | 3/28/24 Cleared | SEG Disbur PREAUTHC | -2,097.59 | 62000019 Debit | REGIONS BANK PREFUNDDBT / 271665142 NANDASHIPP / |
| Select Row | 3/28/24 Cleared | SEG Disbur PREAUTHC | -919.9 | 62000019 Debit | REGIONS BANK PREFUNDDBT / 271665142 NANDASHIPP / |
| Select Row | 3/28/24 Cleared | SEG Disbur PREAUTHC | -750.5 | 62000019 Debit | PERFORMANCESSLA / Cust #02460 / PERFORMANCESSLA AR PAYI |
| Select Row | 3/28/24 Cleared | SEG Disbur PREAUTHC | -71 | 62000019 Debit | MARSHALL SHREDDI / / MARSHALL SHREDDI SALE / 1339 EASTWO |
| Select Row | 3/25/24 Cleared | SEG Disbur PREAUTHC | -409.17 | 62000019 Debit | AMZN Mktp US*RA 5942 / Amzn.com bill WA 98109 0006 / |
| Select Row | 3/25/24 Cleared | SEG Disbur PREAUTHC | -50.86 | 62000019 Debit | AMZN Mktp US*RA 5942 / Amzn.com bill WA 98109 0006 / |
| Select Row | 3/25/24 Cleared | SEG Disbur PREAUTHC | -809.66 | 62000019 Debit | TIGER SANITATIO 4900 / 210-333-4287 TX 78222 0132 / |
| Select Row | 3/25/24 Cleared | SEG Disbur PREAUTHC | -61.55 | 62000019 Debit | 7-ELEVEN 27239 5542 / SOUTHLAKE TX 76092 0006 / |
| Select Row | 3/21/24 Cleared | SEG Disbur ATM DEBIT | -92.53 | 62000019 Debit | THE HOME DEPOT 5200 / SEGUIN TX 78155 0006 / |
| Select Row | 3/20/24 Cleared | SEG Disbur ATM DEBIT | -27.05 | 62000019 Debit | Experian* Credi 8999 / 479-3436237 CA 92629 2913 / |
| Select Row | 3/20/24 Cleared | SEG Disbur ATM DEBIT | -21.64 | 62000019 Debit | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 0006 / |
| Select Row | 3/20/24 Cleared | SEG Disbur ATM DEBIT | -261.96 | 62000019 Debit | AMZN Mktp US*RH 5942 / Amzn.com bill WA 98109 0006 / |
| Select Row | 3/20/24 Cleared | SEG Disbur ATM DEBIT | -55 | 62000019 Debit | EXXON ICE BOX 8 5542 / KELLER TX 76244 0006 / |
| Select Row | 3/20/24 Cleared | SEG Disbur ATM DEBIT | -54.02 | 62000019 Debit | AMZN Mktp U |

|  |  |  |
|---|---|---|
| -106000 | | payroll |
| -112906.25 | | payroll |
| **-300189.46** | | |

**Date:**
**Time:**
**User:**

| Vendor | Code | 0-30 | | |
|---|---|---|---|---|
| A-1 Tri-County Plumbing , Inc | 2099 | 0.00 | | |
| Ability Network, Inc. | 70 | 3,002.98 | software | 5/25/24 |
| Abshire Dietary Consultants | 52 | 0.00 | | |
| Acadian Ambulance | 199 | 255.00 | transport | 5/25/24 |
| Advanced Imaging Services, Inc. | 2041 | 0.00 | | |
| Airgas | 73 | 0.00 | | |
| AirPros | 677 | 0.00 | | |
| Alco Sales & Service Co. | 2257 | 0.00 | | |
| Aldinger | 2033 | 0.00 | | |
| AMS Respiratory Services, LLC | 1688 | 2,090.00 | Consulting | 5/25/24 |
| AT&T MOBILITY (Account 877003191) | 716 | 0.00 | | |
| Auto-Chlor | 2498 | 1,474.41 | chemicals | 5/25/24 |
| Berrett Pest Control | 2476 | 204.59 | Pest svcs | 5/25/24 |
| BioMedGas Inc. | 2007 | 0.00 | | |
| Biomedical Waste Solutions | 1673 | 0.00 | | |
| Blue Cross Blue Shield of Texas | 81 | 0.00 | | |
| Buckeye Cleaning Services | 2015 | 1,391.25 | chemicals | 5/25/24 |
| Care One Communications LLC | 2360 | 782.72 | utility | 5/25/24 |
| Carrington Coleman | 2390 | 0.00 | | |
| Charter Communications 4141 | 2368 | 75.39 | | |
| City Ambulance Service | 2447 | 0.00 | | |
| City of Seguin | 71 | 9,360.73 | utility | 5/25/24 |
| Compass Medicare Billing LLC | 3292 | 0.00 | | |
| Complete ERC | 2455 | 0.00 | | |
| Crest Healthcare Supply | 2315 | 0.00 | | |
| Curtis Law | 1576 | 0.00 | | |
| Daikin Comfort Technologies Distribution | 2352 | 0.00 | | |
| Dearborn National | 1985 | 0.00 | | |
| Digital Verdict, Inc. | 2509 | 0.00 | | |
| Dr. Antonio A. Flores, MD, PA | 367 | 0.00 | | |
| Elite Discovery, Inc | 1822 | 0.00 | | |
| Elizabeth Loeffler | 3353 | 0.00 | | |
| Exponent Technologies, Inc. | 1254 | 1,361.28 | payroll svcs | 5/25/24 |
| Fleet Maintenance of Texas | 84 | 0.00 | | |
| Guadalupe Regional Medical Center | 57 | 1,183.75 | lab | 5/25/24 |
| IPFS Corporation | 463 | 0.00 | | |
| ISOLVED BENEFIT SERVICES BENEFIT SERVICE | 2058 | 0.00 | | |
| J.W. Dielmann, Inc. | 3098 | 0.00 | | |
| Jessica Anderson | 94 | 0.00 | | |

| Name | Number | Amount | Description | Date |
|---|---|---|---|---|
| Kaliber Data Security & Compliance | 285 | 0.00 | | |
| Landmark Lofts | 585 | 0.00 | | |
| Lone Star Fire & First Aid | 2489 | 609.74 | Monitoring | 5/25/24 |
| Longhorn Lawn Care | 3291 | 0.00 | | |
| Manage Meds, LLC | 855 | 0.00 | | |
| Management and Network Services | 500 | 0.00 | | |
| Marshall Shredding Co. | 2901 | 0.00 | | |
| Mary Jane Salazar | 593 | 0.00 | | |
| Mas Vida Health Care Solutions | 2515 | 0.00 | | |
| Medina Valley Security, Inc. | 2398 | 0.00 | | |
| Medline Industries, Inc. | 281 | 0.00 | | |
| Miranda M. Williams, LLC | 2269 | 0.00 | | |
| Neighborhood Portable X-Ray | 3046 | 1,195.00 | Svcs | 5/25/24 |
| Netsmart Technologies, Inc. | 2378 | 0.00 | | |
| New Benefits Ltd. | 1311 | 120.00 | Ad | 5/25/24 |
| New Braunfels Utilities | 584 | 0.00 | | |
| New Source Medical | 1718 | 7,248.56 | Rental | 5/25/24 |
| Nutritious Lifestyles, Inc. | 3113 | 0.00 | | |
| Orkin | 1983 | 0.00 | | |
| Performance Foodservice | 2469 | (134.87) | | |
| Pharmacy Unlimited | 1995 | 8,271.74 | Pharmacy | 5/25/24 |
| PointClick Care Technologies INC | 25 | 2,770.14 | software | 5/25/24 |
| Professional Imaging, LLC | 260 | 0.00 | | |
| Progressive Commercial | 2018 | 0.00 | | |
| Pye-Barker Fire & Safety, LLC | 2147 | 0.00 | | |
| Quatro Tax LLC | 1511 | 0.00 | | |
| Quintairos, Prieto, Wood and Boyer PA | 2168 | 0.00 | | |
| R&P Backflow and Plumbing | 2546 | 0.00 | | |
| Radwell International LLC | 2474 | 0.00 | | |
| RingCentral | 1628 | 0.00 | | |
| ShredAmerica Texas LLC | 2295 | 0.00 | | |
| Simply Work | 1388 | (257.35) | | |
| Southern Cross Ambulance | 66 | 0.00 | | |
| Steckler PLLC | 2513 | 0.00 | | |
| Summit LTC Management | 2943 | 0.00 | | |
| Texas Health and Human Services Comm. | 1708 | 0.00 | | |
| Tiger Sanitation | 2980 | 0.00 | | |
| Time Warner Cable - Acct 5277 | 644 | 0.00 | | |
| Tri County Air Conditoning & Heating LLC | 1612 | 0.00 | | |
| Turner, Stone & Company LLP | 1712 | 0.00 | | |
| US Vents | 251 | 0.00 | | |
| | | **41,005.06** | | |

**Seguin Exhbit F**

**Remarkable Healthcare of Seguin**

| Payer | Total | Current | Greater than 30 days | Greater than 60 days | Greater than 90 days | Greater than 120 days | Greater than 150 days | Greater than 180 days | Greater than 210 days | Greater than 240 days | Greater than 270 days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ATX | $14,398.00 | - | $7,512.00 | - | - | - | - | - | - | - | $6,886.00 |
| GR | $48,787.83 | $48,478.21 | - | - | $309.62 | - | - | - | - | - | - |
| HM | $13,648.53 | $5,924.37 | $7,724.16 | - | - | - | - | - | - | - | - |
| HMG | $98,658.48 | $34,633.93 | $19,958.18 | $24,655.08 | - | - | - | - | $10,059.01 | - | $9,352.28 |
| HP | $1,097.39 | - | $1,045.00 | $52.39 | - | - | - | - | - | - | - |
| MA | $323,646.44 | $93,010.15 | $97,894.97 | $62,673.34 | $23,993.47 | $14,979.17 | $5,783.75 | - | $11,677.28 | $8,654.89 | $4,979.42 |
| MAI | $101,148.29 | $18,360.00 | $25,296.00 | $15,912.00 | $5,580.26 | $2,300.00 | $7,800.00 | $5,400.00 | $800.00 | - | $19,700.03 |
| MAM | $31,525.68 | $4,987.00 | $5,191.00 | $5,139.59 | $4,381.05 | $6,123.80 | $4,858.27 | - | - | - | $844.97 |
| MAP | $3,600.00 | - | - | - | - | - | - | - | - | - | $3,600.00 |
| MBI | $8,820.83 | $4,827.03 | $1,064.61 | $1,142.86 | $279.25 | - | - | $232.28 | $153.34 | 232.69 | $888.77 |
| MCA | $150,604.81 | $46,621.24 | $80,474.68 | $16,688.71 | $1,844.88 | $769.91 | $3,024.24 | $1,181.15 | - | - | - |
| MCB | $71,306.49 | $50,348.88 | $10,656.65 | $4,724.01 | $3,814.82 | - | $838.13 | $924.00 | - | - | - |
| MCP | $3,547.84 | - | - | - | $1,530.00 | - | - | $2,017.84 | - | - | - |
| MCT | $28,723.95 | $16,742.27 | $1,620.09 | $870.34 | $2,245.16 | $551.09 | - | - | - | - | $6,463.38 |
| MGA | $2,652.00 | - | - | $2,652.00 | - | - | - | - | - | - | - |
| MGR | $411,187.58 | $80,691.85 | $94,599.18 | $73,592.68 | $16,569.70 | $17,730.74 | $41,334.87 | $54,936.70 | $15,721.26 | $8,041.40 | $7,969.20 |
| MP | $147,654.63 | $24,773.57 | $25,836.74 | $23,314.89 | $20,913.88 | $11,367.79 | $12,294.66 | $282.64 | $1.91 | - | $28,868.55 |
| MT | $3,582.66 | $2,904.86 | - | - | $677.80 | - | - | - | - | - | - |
| PP | $90,767.54 | $69,300.00 | $4,230.00 | - | $2,650.00 | $2,300.00 | $5,050.00 | $7,237.54 | - | - | - |
| UHC | $15,475.00 | - | - | - | - | $455.00 | - | - | - | - | $15,020.00 |
| WLC | $3,447.00 | - | - | - | - | - | $3,447.00 | - | - | - | - |
| WML | $61,179.55 | - | - | - | - | - | - | - | - | - | $61,179.55 |
| **TOTAL** | **$1,635,460.51** | **$501,603.35** | **$383,103.26** | **$231,417.89** | **$84,789.89** | **$56,577.50** | **$84,430.92** | **$72,443.77** | **$38,412.80** | **$16,928.98** | **$165,752.15** |

Remarkable Healthcare of Seguin
Period Based Income Statement

2024"

User: Jon McPike

3/1/2024 to 3/31/2024

Include Adjustment Periods: NO

Include Closing Periods: NO

|  | March 24_Actual $ |
|---|---|
|  | 0 |
| Revenue |  |
| Revenue by Payor |  |
| Private Pay | 77,024 |
| Medicare Part A | 106,899 |
| Medicaid | 183,958 |
| Managed Care | 117,866 |
| Medicare Part B | 21,192 |
| Other Income | 155 |
| TOTAL Revenue by Payor | 507,095 |
| TOTAL Revenue | 507,095 |
|  |  |
| Expenses |  |
| Nursing Administration Costs |  |
| Salaries - Director of Nursing | 14,325 |
| Salaries - Nursing Admin Staff | 14,617 |
| Salaries - Hazard Pay Nursing Admin | 0 |
| Recruiting Bonus - Nursing Admin | 0 |
| Vac/Sick/Holiday - Nursing Admin | 0 |
| FICA/MC - Nursing Admin | 0 |
| FUTA/SUTA - Nursing Admin | 0 |
| Employee Benefits - Nursing Admin | 150 |
| Nursing Supplies - Nursing Admin | 0 |
| Risk Management - Nursing Admin | 0 |
| Quality Assurance - Nursing Admin | 0 |
| Infection Control - Nursing Admin | 0 |
| Dues/Memberships/Subscriptions - Nursing Admin | 0 |
| Training/Seminar/Conf - Nursing Admin | 0 |
| Travel - Nursing Admin | 0 |
| TOTAL Nursing Administration Costs | 29,091 |
| Nursing Services |  |
| Salaries - Restorative Aide | 0 |
| Salaries - RN | 16,354 |
| Salaries - LVN | 24,444 |
| Salaries - CNA | 75,304 |
| Salaries - Hazard Pay Nursing Svc | 0 |
| Employee Benefits - Nursing Svc | 10,428 |

| | |
|---|---|
| Recruiting/Advertising/Bonus - Nursing Svc | 0 |
| FICA/MC - Nursing Svc | 0 |
| FUTA/SUTA - Nursing Svc | 0 |
| Contract Labor - Nursing Svc | 0 |
| Floor Stock Drugs and Supplies | 1,282 |
| Nursing Supplies | 4,349 |
| Medical Supplies Non-Chargeable - NSG SVC | 0 |
| DME Rental - NSG SVC | 6,016 |
| Durable Medical Equipment | 0 |
| Flu/Pneumonia Vaccine | 0 |
| Oxygen and Supplies | 0 |
| Risk Management - Nursing Svc | 0 |
| Incontinent Supplies | 2,662 |
| Dietary Supplements | 165 |
| Enteral Supplies - NSG SVC | 0 |
| Minor Equipment - Nursing Svc | 715 |
| Medical Waste | 83 |
| Training/Seminars/Conference - Nursing Svc | 0 |
| Travel - Nursing Svc | 0 |
| Forms and Printing | 0 |
| Overtime - Nursing Svc | 0 |
| TOTAL Nursing Services | 141,802 |
| Nursing Services - Medicare A | |
| Prescription Drugs - MRA | 2,396 |
| Laboratory - MRA | 1,184 |
| Radiology - MRA | 1,195 |
| Physical Therapy - MRA | 5,746 |
| Occupational Therapy - MRA | 4,220 |
| Speech Therapy - MRA | 882 |
| DME Rental - MRA | 1,233 |
| IV Therapy - MRA | 0 |
| Oxygen - MRA | 1,045 |
| TOTAL Nursing Services - Medicare A | 17,900 |
| Nursing Services - Medicare B | |
| Physical Therapy - MRB | 4,455 |
| Occupational Therapy - MRB | 0 |
| Speech Therapy - MRB | 0 |
| TOTAL Nursing Services - Medicare B | 4,455 |
| Nursing Services - Insurance | |
| Prescription Drugs - INS | 4,302 |
| Physical Therapy - INS | 525 |
| Occupational Therapy - INS | 0 |
| Speech Therapy - INS | 0 |
| IV Therapy - INS | 0 |
| TOTAL Nursing Services - Insurance | 4,827 |
| Nursing Services - MCD | |

| | |
|---|---|
| Physical Therapy - MCD | 0 |
| Speech Therapy - MCD | 0 |
| Occupational Therapy - MCD | 0 |
| Prescription Drugs - MCD | 6 |
| TOTAL Nursing Services - MCD | 6 |
| Medical Records | |
| Salaries - Medical Records | 3,780 |
| Salaries - Hazard Pay Med Rec | 0 |
| FICA/MC - Medical Records | 0 |
| Employee Benefits - Medical Records | 931 |
| FUTA/SUTA - Medical Records | 0 |
| Supplies - Medical Records | 0 |
| Travel - Medical Records | 0 |
| Overtime - Medical Records | 0 |
| TOTAL Medical Records | 4,711 |
| Food Services | |
| Salaries - Food Service Supv. | 2,483 |
| Salaries - Food Service Staff | 15,523 |
| Salaries - Hazard Pay Dietary | 0 |
| Recruiting/Advertising/Bonus - Food Service | 0 |
| Employee Benefits - Food Service | 45 |
| FICA/MC - Food Service | 0 |
| FUTA/SUTA - Food Service | 0 |
| Contract Services - Food Service | 0 |
| Utensils & Smallware - Dietary | 0 |
| Supplies - Food Service | 678 |
| Minor Equipment - Food Service | 0 |
| Equipment Rental - Food Service | 135 |
| Repairs and Maintenance - Food Service | 0 |
| Risk Management - Food Service | 0 |
| Raw Food - Food Service | 15,869 |
| Forms and Printing - Food Service | 0 |
| Dues/Membership/Subscr. - Food Service | 0 |
| Training/Seminar/Conf - Food Service | 0 |
| Travel - Food Service | 0 |
| Overtime - Food Service | 0 |
| TOTAL Food Services | 34,733 |
| Housekeeping | |
| Salaries - Housekeeping | 5,036 |
| Salaries - Hazard Pay Hsk | 0 |
| Employee Benefits - Housekeeping | 10 |
| Recruiting/Advertising/Bonus - Housekeeping | 0 |
| FICA/MC - Housekeeping | 0 |
| FUTA/SUTA - Housekeeping | 0 |
| Contract Services - Housekeeping | 0 |
| Supplies - Housekeeping | 1,145 |

| | |
|---|---:|
| Risk Management - Housekeeping | 0 |
| Minor Equipment - Housekeeping | 0 |
| Repairs and Maintenance - Housekeeping | 124 |
| Overtime - Housekeeping | 0 |
| Training/Seminar/Conference - Housekeeping | 0 |
| TOTAL Housekeeping | 6,315 |
| Laundry | |
| Salaries - Laundry | 2,576 |
| Salaries - Hazard Pay Laundry | 0 |
| Employee Benefits - Laundry | 0 |
| FICA/MC - Laundry | 0 |
| FUTA/SUTA - Laundry | 0 |
| Contract Services - Laundry | 0 |
| Linen and Bedding - Laundry | 0 |
| Supplies - Laundry | 470 |
| Repairs and Mainetenance - Laundry | 0 |
| Training/Seminars/Conf - Laundry | 0 |
| Overtime - Laundry | 0 |
| TOTAL Laundry | 3,046 |
| Maintenance | |
| Salaries - Maintenance Supervisor | 3,724 |
| Salaries - Maintenance Tech | 2,879 |
| Salaries - Hazard Pay Maint | 0 |
| Employee Benefits - Maintenance | 800 |
| FICA/MC - Maintenance | 0 |
| FUTA/SUTA - Maintenance | 0 |
| Supplies - Maintenance | 102 |
| Risk Management - Maintenance | 0 |
| A/C Service - Maintenance | 0 |
| Repairs and Maintenance - Maintenance | 0 |
| Minor Equipment - Maintenance | 0 |
| Pest Control | 210 |
| Contract Services - Maint. | 0 |
| Utilities - Electric | 6,616 |
| Utilities - Water/Sewer | 2,827 |
| Utilities - Gas | 930 |
| Utilities - Cable TV | 0 |
| Waste Disposal | 810 |
| Storage Unit Rental | 65 |
| Fire Alarm Maintenance | 54 |
| Landscaping | 425 |
| Vehicle Lease/Finance | 0 |
| Insurance - Auto | 645 |
| Fuel and Vehicle Repairs | 380 |
| Fuel - Generator | 0 |
| Travel - Maintenance | 0 |

| | |
|---|---:|
| Overtime - Maintenance | 0 |
| Training/Seminar/Conference - Maintenance | 0 |
| Recruiting/Advertising/Bonus - Maintenance | 0 |
| Depreciation - Maintenance Equipment | 0 |
| TOTAL Maintenance | 20,466 |
| Activities | |
| Salaries - Activity Director | 2,280 |
| Salaries - Acitivities Staff | 0 |
| Salaries - Hazard Pay Activities | 0 |
| Employee Benefits - Activities | 800 |
| FICA/MC - Activities | 0 |
| FUTA/SUTA - Activities | 0 |
| Supplies - Activities | 61 |
| Risk Management - Activities | 0 |
| Equipment Rental - Activites | 0 |
| Volunteer Expense - Activities | 0 |
| Beauty and Barber - Activities | 0 |
| Pet Therapy Expense - Activities | 0 |
| Printing Expense - Activities | 0 |
| Entertainment Expense - Activities | 0 |
| Dues/Memberships/Subscriptions - Activities | 0 |
| Training/Seminars/Conference - Activities | 0 |
| Travel - Activities | 0 |
| Advertising/Recruiting - Activities | 0 |
| Contracted Religious Services - Activities | 0 |
| TOTAL Activities | 3,142 |
| Social Services | |
| Salaries - Director of Social Services | 0 |
| Salaries - Social Service Staff | 0 |
| Overtime - Social Services | 0 |
| Employee Recruitment - Social Services | 0 |
| Employee Benefits - Social Services | 10 |
| FICA/MC - Social Services | 0 |
| FUTA/SUTA - Social Services | 0 |
| Supplies - Social Services | 0 |
| Dues/Memberships/Subscriptions - Social Services | 0 |
| Training/Seminars/Conference - Social Services | 0 |
| TOTAL Social Services | 10 |
| Purchased Services | |
| Medical Director | 2,000 |
| Pharmacy Consultant | 1,220 |
| Medical Records Consultant | 0 |
| Registered Music Therapist | 0 |
| Registered Dietician | 542 |
| Chaplaincy | 0 |
| Legal Consultant | 0 |

| | |
|---|---:|
| Resident Transportation/Ambulance | 785 |
| TOTAL Purchased Services | 4,547 |
| General and Administrative | |
| Salaries - Administrator | 2,884 |
| Salaries - Admissions Coordinator/Marketing | 4,095 |
| Salaries - Admin Staff | 7,630 |
| Salaries - Accounts Payable/Payroll | 1,401 |
| Salaries - Hazard Pay Admin Staff | 0 |
| Overtime - G&A | 0 |
| Bonus - G&A | 0 |
| Employee Benefits - G&A | 1,741 |
| FICA/MC - G&A | 0 |
| FUTA/SUTA - G&A | 0 |
| Contract Services - G&A | 886 |
| Professional Fees - G&A | 4,000 |
| Payroll Fees | 1,894 |
| Legal Fees | 0 |
| Consulting - Outside Services | 0 |
| New Hire Expenses | 0 |
| Bad Debt Expense | 0 |
| Employee Uniforms - G&A | 0 |
| Tuition Reimbursement | 0 |
| Employee Relations | 56 |
| Employee Recruitment - G&A | 0 |
| Training/Seminars/Conference - G&A | 0 |
| Repairs and Maintenance - G&A | 0 |
| Equipment Rental - G&A | 0 |
| Minor Equipment - G&A | 0 |
| Telephone Service - G&A | 2,070 |
| IT Data Circuits | 517 |
| Contract Services - IT | 5,687 |
| Public Relations/Marketing/Advertising | 0 |
| Dues/Memberships/Subscriptions - G&A | 0 |
| Postage and Freight | 0 |
| Forms and Office Supplies - G&A | 0 |
| Printing - G&A | 0 |
| Business Meals - G&A | 0 |
| Travel - G&A | 157 |
| Insurance - Workers Comp | 0 |
| Insurance - Property and Liability | 1,165 |
| Parking and Tolls - G&A | 75 |
| Interest Expense | 0 |
| Mileage - G&A | 0 |
| Taxes and Licenses - G&A | 0 |
| Depreciation Equipment - G&A | 0 |
| Miscellaneous Expense - G&A | 0 |

| | |
|---|---|
| Penalties and Late Fees | 0 |
| Lost Property Replacement Costs | 0 |
| Charitable Contributions - G&A | 0 |
| Printers Cartridges/Ink-G&A | 0 |
| TOTAL General and Administrative | 34,259 |
| Facility Expenses | |
| Management Fee | 25355 |
| Facility Lease/Rent | 82,988 |
| Property Taxes | 9,041 |
| Facility Depreciation Expense | 0 |
| Asset Management Fees | 0 |
| Penalties and Late Fees - Facility | 0 |
| Storm Damage Expense | 0 |
| Facility Insurance - FAC | 8,962 |
| TOTAL Facility Expenses | 126,346 |
| TOTAL Expenses | 435,655 |
| Net Income/Loss | 71,441 |
| | |
| Add Back: | |
| Interest | 0 |
| Covid Hazard Pay | 0 |
| Depreciation & Amortization | 0 |
| EBITDA | 71,441 |