**Fill in this information to identify the case:**

Debtor Name

United States Bankruptcy Court for the_Eastern___Texas

Case number:  24-40605

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month:        May          2024                    Date report filed:    _05/21/2024_____
                                                                        MM / DD / YYYY

Line of business: NursingHome_                    NAISC code:          _____

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:              Jon McPike

Original signature of responsible party _____

Printed name of responsible party    ___Jon McPike_____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer _No_ to any of the questions in lines 1-9, attach an explanation and label it _Exhibit A._** | | | |
| 1. | Did the business operate during the entire reporting period? | ☐ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☐ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☐ | ☐ | ☐ |
| | **If you answer _Yes_ to any of the questions in lines 10-18, attach an explanation and label it _Exhibit B._** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☐ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☐ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☐ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☐ | ☐ |

Debtor Name _____    Case number_____

17. Have you paid any bills you owed before you filed bankruptcy?    ❑  ❑  ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ❑  ❑  ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $ _____

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.    $ _____

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.    − $ _____

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.    + $ _____

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.    = $ _____

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ _____

   *(Exhibit E)*

Debtor Name _____     Case number_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                           $ _____

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                            _____

27. What is the number of employees as of the date of this monthly report?                               _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?              $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____

30. How much have you paid this month in other professional fees?                                         $ _____

31. How much have you paid in total other professional fees since filing the case?                        $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A* **Projected** Copy lines 35-37 from the previous month's report. | − | *Column B* **Actual** Copy lines 20-22 of this report. | = | *Column C* **Difference** Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                                                     $ _____

36. Total projected cash disbursements for the next month:                                              − $ _____

37. Total projected net cash flow for the next month:                                                    = $ _____

Debtor Name _____        Case number_____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐   38.   Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐   39.   Bank reconciliation reports for each account.

☐   40.   Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐   41.   Budget, projection, or forecast reports.

☐   42.   Project, job costing, or work-in-progress reports.

EXHIBIT C LLC

| Date | Account | Description | Amount | Type | Detail |
|---|---|---|---|---|---|
| 5/3/24 | LLC Operating | PREAUTHORIZED ACH CREDIT | 17,632.75 | Credit | REGIONS BANK ACCT TRANS / 271665142 NANDASHIPP / |
| 5/3/24 | LLC Operating | PREAUTHORIZED ACH CREDIT | 15,589.90 | Credit | REGIONS BANK ACCT TRANS / 271665142 NANDASHIPP / |
| 5/3/24 | LLC Operating | PREAUTHORIZED ACH CREDIT | 13,328.32 | Credit | REGIONS BANK ACCT TRANS / 271665142 NANDASHIPP / |
| 5/16/24 | LLC Operating | PREAUTHORIZED ACH CREDIT | 4,624.43 | Credit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/16/24 | LLC Operating | PREAUTHORIZED ACH CREDIT | 4,624.43 | Credit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/16/24 | LLC Operating | PREAUTHORIZED ACH CREDIT | 4,624.43 | Credit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/16/24 | LLC Operating | PREAUTHORIZED ACH CREDIT | 4,624.43 | Credit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/16/24 | LLC Operating | PREAUTHORIZED ACH CREDIT | 4,624.43 | Credit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/16/24 | LLC Operating | PREAUTHORIZED ACH CREDIT | 4,624.43 | Credit | REGIONS BANK ACCT TRANS / |
| 5/14/24 | LLC Operating | PREAUTHORIZED ACH CREDIT | 1,119.54 | Credit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/14/24 | LLC Operating | PREAUTHORIZED ACH CREDIT | 1,119.53 | Credit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/14/24 | LLC Operating | PREAUTHORIZED ACH CREDIT | 1,119.53 | Credit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/14/24 | LLC Operating | PREAUTHORIZED ACH CREDIT | 1,119.53 | Credit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/2/24 | LLC Operating | PREAUTHORIZED ACH CREDIT | 4,624.43 | Credit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/2/24 | LLC Operating | PREAUTHORIZED ACH CREDIT | 4,624.43 | Credit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/2/24 | LLC Operating | PREAUTHORIZED ACH CREDIT | 4,624.43 | Credit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |

92,648.97

EXHIBIT D LLC

| Date | Account | Type | Amount | | Description |
|------|---------|------|--------|---|-------------|
| 5/31/24 | LLC Operating | ATM DEBIT | -3,400.07 | Debit | CLASSIC CHEVROL 5511 / |
| 5/31/24 | LLC Operating | ATM DEBIT | -77.05 | Debit | WM SUPERCENTER 5411 / SEGUIN TX 78155 8688 / |
| 5/31/24 | LLC Operating | ATM DEBIT | -18.6 | Debit | THE UPS STORE 5 7399 / 830-3798717 TX 78155 8688 / |
| 5/31/24 | LLC Operating | ATM DEBIT | -13.35 | Debit | QT 858 5542 / SOUTHLAKE TX 76092 3613 / |
| 5/31/24 | LLC Operating | OUTGOING | -20,182.59 | Debit | Outgoing FED Wire TRN :20240531-00003765 FED IMAD :…ALLEON |
| 5/30/24 | LLC Operating | ATM DEBIT | -16.23 | Debit | Amazon Prime*7X 5968 / Amzn.com bill WA 98109 8688 / |
| 5/30/24 | LLC Operating | ATM DEBIT | -203.56 | Debit | TST* MCADOOS SE 5812 / New Braunfels TX 78130 3613 / |
| 5/30/24 | LLC Operating | ATM DEBIT | -40.47 | Debit | LOVE S #0719 OU 5542 / TROY TX 76579 3613 / |
| 5/30/24 | LLC Operating | ATM DEBIT | -7.03 | Debit | O REILLY 566 5533 / GRAPEVINE TX 76051 3613 / |
| 5/30/24 | LLC Operating | PREAUTHC | -11,252.17 | Debit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/30/24 | LLC Operating | PREAUTHC | -3,508.55 | Debit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/30/24 | LLC Operating | PREAUTHC | -2,688.08 | Debit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/30/24 | LLC Operating | PREAUTHC | -1,992.00 | Debit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/30/24 | LLC Operating | PREAUTHC | -1,713.53 | Debit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/30/24 | LLC Operating | PREAUTHC | -1,554.75 | Debit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/30/24 | LLC Operating | PREAUTHC | -709.42 | Debit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/30/24 | LLC Operating | PREAUTHC | -434.83 | Debit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/30/24 | LLC Operating | PREAUTHC | -360.65 | Debit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/30/24 | LLC Operating | PREAUTHC | -199.48 | Debit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/29/24 | LLC Operating | ATM DEBIT | -26.24 | Debit | AMZN Mkt US*25 5942 / Amzn.com bill WA 98109 3613 / |
| 5/29/24 | LLC Operating | PREAUTHC | -274.98 | Debit | FRONTIER COMMUNI / 20033950941 / FRONTIER COMMUNI BILL PAY / LAURIE MCPIKE 20033950941 / |
| 5/28/24 | LLC Operating | PREAUTHC | -6.8 | Debit | USPS KIOSK 4837 9402 / SOUTHLAKE TX 76092 3613 / |
| 5/28/24 | LLC Operating | ATM DEBIT | -141.17 | Debit | ATT / 862142001EPAYW / ATT Payment / Laurie Beth Mc / |
| 5/28/24 | LLC Operating | ATM DEBIT | -76.62 | Debit | DNH*DOMAIN HOST 4816 / 480-6242500 AZ 85284 8688 / |
| 5/28/24 | LLC Operating | ATM DEBIT | -12.99 | Debit | CANVA* I04162-1 7221 / HTTPSCANVA.CO DE 19934 8688 / |
| 5/28/24 | LLC Operating | ATM DEBIT | -155.52 | Debit | 2COCOM*DIGISIGN 5818 / 888-2471614 GA 30022 8688 / |
| 5/28/24 | LLC Operating | ATM DEBIT | -129.98 | Debit | QT 1853 5542 / DECATUR TX 76234 8688 / |
| 5/28/24 | LLC Operating | ATM DEBIT | -118.34 | Debit | BUC-EE S #36 5542 / TERRELL TX 75160 8688 / |
| 5/28/24 | LLC Operating | ATM DEBIT | -71.97 | Debit | AMZN Mkt US*LV 5942 / Amzn.com bill WA 98109 3613 / |
| 5/28/24 | LLC Operating | ATM DEBIT | -69.98 | Debit | QT 968 5542 / KELLER TX 76248 3613 / |
| 5/24/24 | LLC Operating | ATM DEBIT | -79.95 | Debit | PADDLE.NET* MAC 5817 / PADDLE.COM NY 11105 8688 / |
| 5/23/24 | LLC Operating | ATM DEBIT | -117.17 | Debit | QT 1853 5542 / DECATUR TX 76234 8688 / |
| 5/23/24 | LLC Operating | PREAUTHC | -5,597.66 | Debit | ATT / 313537003EPAYT / ATT Payment / Remarkable Hea / |
| 5/23/24 | LLC Operating | PREAUTHC | -2,964.50 | Debit | Colleyville Loft WEB PMTS / Laurie Mcpike 77PCJC / |
| 5/23/24 | LLC Operating | PREAUTHC | -2.95 | Debit | RP Resident Dire WEB PMTS / Laurie Mcpike 77PCJC / |
| 5/21/24 | LLC Operating | ATM DEBIT | -21.64 | Debit | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 8688 / |
| 5/21/24 | LLC Operating | ATM DEBIT | -175.85 | Debit | NTTA ONLINE 4784 / 972-818-6882 TX 75093 3613 / |
| 5/21/24 | LLC Operating | ATM DEBIT | -125.43 | Debit | QT 979 5542 / DALLAS TX 75238 8688 / |
| 5/21/24 | LLC Operating | PREAUTHC | -2,924.25 | Debit | PROG COUNTY MUT / 922354589 Remar / PROG COUNTY MUT INS PREM / Remarkable Hea / |
| 5/20/24 | LLC Operating | ATM DEBIT | -24.76 | Debit | HOMEOWNERS INSU 6300 / clover.com MA 02110 8688 / |
| 5/20/24 | LLC Operating | ATM DEBIT | -659.67 | Debit | Teamviewer.com 5734 / 800-9514573 FL 33760 8688 / |
| 5/20/24 | LLC Operating | ATM DEBIT | -100.01 | Debit | QT 1853 5542 / DECATUR TX 76234 8688 / |
| 5/20/24 | LLC Operating | ATM DEBIT | -90.02 | Debit | EXXON 7-ELEVEN 5542 / KELLER TX 76248 3613 / |
| 5/20/24 | LLC Operating | ATM DEBIT | -75 | Debit | CIRCLE K #27410 5542 / NEW BRAUNFELS TX 78130 3613 / |
| 5/20/24 | LLC Operating | ATM DEBIT | -36.5 | Debit | FEDEX2747086769 4215 / MEMPHIS TN 38116 8688 / |
| 5/20/24 | LLC Operating | ATM DEBIT | -34.68 | Debit | SHELL OIL 12392 5542 / JARRELL TX 76537 3613 / |
| 5/20/24 | LLC Operating | ATM DEBIT | -8 | Debit | WHATABURGER 318 5814 / NEW BRAUNFELS TX 78130 3613 / |
| 5/17/24 | LLC Operating | ATM DEBIT | -21.84 | Debit | Store 5814 / Seguin TX 78155 3613 / |
| 5/17/24 | LLC Operating | ATM DEBIT | -15.96 | Debit | SHELL OIL 57541 5541 / NEW BRAUNFELS TX 78130 3613 / |
| 5/17/24 | LLC Operating | ATM DEBIT | -11.62 | Debit | SONIC DRIVE IN 5814 / SEGUIN TX 78155 3613 / |
| 5/17/24 | LLC Operating | PREAUTHC | -2,778.00 | Debit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/17/24 | LLC Operating | PREAUTHC | -963.53 | Debit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/16/24 | LLC Operating | ATM DEBIT | -21.64 | Debit | ADOBE INC. 5734 / 408-536-6000 CA 95110 8688 / |
| 5/16/24 | LLC Operating | ATM DEBIT | -18.02 | Debit | TST* SALATA - S 5812 / SOUTHLAKE TX 76092 8688 / |
| 5/16/24 | LLC Operating | PREAUTHC | -11,252.17 | Debit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/16/24 | LLC Operating | PREAUTHC | -3,508.55 | Debit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/16/24 | LLC Operating | PREAUTHC | -2,713.44 | Debit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/16/24 | LLC Operating | PREAUTHC | -662.25 | Debit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/16/24 | LLC Operating | PREAUTHC | -434.83 | Debit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/16/24 | LLC Operating | PREAUTHC | -399.59 | Debit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/16/24 | LLC Operating | PREAUTHC | -83.11 | Debit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/15/24 | LLC Operating | ATM DEBIT | -128.95 | Debit | QT 1853 5542 / DECATUR TX 76234 8688 / |
| 5/15/24 | LLC Operating | ATM DEBIT | -71.53 | Debit | QT 858 5542 / SOUTHLAKE TX 76092 3613 / |
| 5/15/24 | LLC Operating | ATM DEBIT | -32.38 | Debit | H-E-B #775 5411 / NEW BRAUNFELS TX 78130 3613 / |
| 5/15/24 | LLC Operating | ATM DEBIT | -27.05 | Debit | CHICKEN EXPRESS 5812 / 830-6266200 TX 78130 3613 / |
| 5/14/24 | LLC Operating | ATM DEBIT | -37.51 | Debit | LOVE S #0719 OU 5542 / TROY TX 76579 3613 / |
| 5/14/24 | LLC Operating | ATM DEBIT | -17.57 | Debit | POINTCLICKCARE 5734 / HTTPSPOINTCLI MN 55431 8664 / |
| 5/14/24 | LLC Operating | PREAUTHC | -14.26 | Debit | ASI LLOYDS 8662748765 / LAURIE MCPIKE 9025CFAEE77D / |
| 5/13/24 | LLC Operating | ATM DEBIT | -649.5 | Debit | MSFT * E0700S8D 5045 / MSBILL.INFO WA 98052 8688 / |
| 5/13/24 | LLC Operating | ATM DEBIT | -81.19 | Debit | MSFT * E0700S8D 5045 / MSBILL.INFO WA 98052 8688 / |
| 5/13/24 | LLC Operating | ATM DEBIT | -31.98 | Debit | MSFT * E0700S8A 5045 / MSBILL.INFO WA 98052 8688 / |
| 5/13/24 | LLC Operating | ATM DEBIT | -336.38 | Debit | SEGUIN GAZETTE- 5192 / SEGUIN TX 78156 3613 / |
| 5/13/24 | LLC Operating | ATM DEBIT | -178.07 | Debit | ATT* BILL PAYME 4814 / 800-331-0500 TX 75211 8688 / |
| 5/13/24 | LLC Operating | ATM DEBIT | -120.92 | Debit | MURPHY6621ATWAL 5542 / SEGUIN TX 78155 8688 / |

| Date | Account | Type | | Amount | Description |
|------|---------|------|--|--------|-------------|
| 5/13/24 | LLC Operating | ATM DEBIT | | -103.82 Debit | QT 912 5542 / DENTON TX 76207 8688 / |
| 5/13/24 | LLC Operating | PREAUTHO | | -4,598.60 Debit | MASSMUTUAL LIFE / 1201098A 240513 / MASSMUTUAL LIFE MASSMUTUAL / L B MCPIKE D A / |
| 5/10/24 | LLC Operating | ATM DEBIT | | -91.04 Debit | RINGCENTRAL INC 4814 / 888-898-4591 CA 94002 8688 / |
| 5/10/24 | LLC Operating | ATM DEBIT | | -66.45 Debit | WM SUPERCENTER 5411 / SEGUIN TX 78155 8688 / |
| 5/9/24 | LLC Operating | ATM DEBIT | | -805.9 Debit | DROPBOX*6CSG1LT 4816 / DROPBOX.COM CA 94107 8688 / |
| 5/9/24 | LLC Operating | ATM DEBIT | | -21.64 Debit | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 8688 / |
| 5/9/24 | LLC Operating | ATM DEBIT | | -112.81 Debit | QT 1853 5542 / DECATUR TX 76234 8688 / |
| 5/9/24 | LLC Operating | ATM DEBIT | | -73.37 Debit | QT 967 5542 / GRAPEVINE TX 76051 3613 / |
| 5/9/24 | LLC Operating | MISCELLAI | | -1,329.61 Debit | ANALYSIS CHARGE 04-24 / |
| 5/8/24 | LLC Operating | ATM DEBIT | | -39.99 Debit | ROCKETLAW 877-7 8111 / WWW.ROCKETLAW CA 94105 8688 / |
| 5/8/24 | LLC Operating | ATM DEBIT | | -32.46 Debit | ADOBE INC. 5734 / 408-536-6000 CA 95110 8688 / |
| 5/8/24 | LLC Operating | ATM DEBIT | | -22.72 Debit | ADOBE 5734 / 408-536-6000 CA 95110 8688 / |
| 5/8/24 | LLC Operating | ATM DEBIT | | -52 Debit | RACETRAC2445 0 5542 / FT WORTH TX 76131 8688 / |
| 5/7/24 | LLC Operating | ATM DEBIT | | -15.93 Debit | RINGCENTRAL INC 4814 / 888-898-4591 CA 94002 8688 / |
| 5/7/24 | LLC Operating | ATM DEBIT | | -20 Debit | NTTA AUTOCHARGE 4784 / 972-818-6882 TX 75093 8688 / |
| 5/6/24 | LLC Operating | ATM DEBIT | | -75.76 Debit | Microsoft*Micro 5818 / 425-6816830 WA 98052 8688 / |
| 5/6/24 | LLC Operating | ATM DEBIT | | -26.55 Debit | RINGCENTRAL INC 4814 / 888-898-4591 CA 94002 8688 / |
| 5/6/24 | LLC Operating | ATM DEBIT | | -129.53 Debit | QT 968 5542 / KELLER TX 76248 8688 / |
| 5/3/24 | LLC Operating | ATM DEBIT | | -663 Debit | PUBLIC STORAGE 4225 / 800-567-0759 TX 76092 3613 / |
| 5/3/24 | LLC Operating | ATM DEBIT | | -634 Debit | PUBLIC STORAGE 4225 / 800-567-0759 TX 76092 3613 / |
| 5/3/24 | LLC Operating | ATM DEBIT | | -383 Debit | PUBLIC STORAGE 4225 / 800-567-0759 TX 76092 3613 / |
| 5/3/24 | LLC Operating | ATM DEBIT | | -355 Debit | PUBLIC STORAGE 4225 / 800-567-0759 TX 76092 3613 / |
| 5/3/24 | LLC Operating | ATM DEBIT | | -323 Debit | PUBLIC STORAGE 4225 / 800-567-0759 TX 76092 3613 / |
| 5/3/24 | LLC Operating | ATM DEBIT | | -259 Debit | PUBLIC STORAGE 4225 / 800-567-0759 TX 76092 3613 / |
| 5/3/24 | LLC Operating | ATM DEBIT | | -284.11 Debit | PACK N MAIL #10 7399 / DECATUR TX 76234 8688 / |
| 5/3/24 | LLC Operating | ATM DEBIT | | -20 Debit | NTTA AUTOCHARGE 4784 / 972-818-6882 TX 75093 8688 / |
| 5/3/24 | LLC Operating | PREAUTHO | | -11,252.17 Debit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/3/24 | LLC Operating | PREAUTHO | | -466.19 Debit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/3/24 | LLC Operating | PREAUTHO | | -434.83 Debit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/3/24 | LLC Operating | PREAUTHO | | -245.42 Debit | REGIONS BANK PREFUNDDBT / 5142 NANDASHIPP / |
| 5/3/24 | LLC Operating | OUTGOING | | -3,081.27 Debit | Outgoing FED Wire TRN :20240503-00007274 FED IMAD :... |
| 5/3/24 | LLC Operating | OUTGOING | | -1,000.00 Debit | Outgoing FED Wire TRN :20240503-00003570 FED IMAD :... |
| 5/2/24 | LLC Operating | ATM DEBIT | | -80.15 Debit | QT 858 5542 / SOUTHLAKE TX 76092 3613 / |
| 5/2/24 | LLC Operating | ATM DEBIT | | -6.99 Debit | TAXZERONE LLC 7276 / 408-250-8983 CA 95391 8688 / |
| 5/2/24 | LLC Operating | ATM DEBIT | | -6.99 Debit | TAXZERONE LLC 7276 / 408-250-8983 CA 95391 8688 / |
| 5/2/24 | LLC Operating | ATM DEBIT | | -6.99 Debit | TAXZERONE LLC 7276 / 408-250-8983 CA 95391 8688 / |
| 5/2/24 | LLC Operating | ATM DEBIT | | -6.99 Debit | TAXZERONE LLC 7276 / 408-250-8983 CA 95391 8688 / |
| 5/2/24 | LLC Operating | ATM DEBIT | | -6.99 Debit | TAXZERONE LLC 7276 / 408-250-8983 CA 95391 8688 / |
| 5/2/24 | LLC Operating | PREAUTHO | | -2,115.95 Debit | KALIBER DATA SEC / 617-597-1719 / KALIBER DATA SEC ACH / REMARKABLE HEA 617-597-1719 / |
| 5/1/24 | LLC Operating | ATM DEBIT | | -111.41 Debit | QT 1853 5542 / DECATUR TX 76234 8688 / |
| 5/1/24 | LLC Operating | PREAUTHO | | -3,880.98 Debit | HEALTH CARE SERV / 7 |

-120,349.49

**EXHIBIT E LLC**

| | | | | |
|---|---|---|---|---|
| **Date:** | Jun 22, 2024 | | **Remarkable Healthcare, LLC** | |
| **Time:** | 18:56:09 ET | | **AP Trial Balance - NEW** | |
| **User:** | Jon McPike | | **as of 5/31/2024** | |

| Vendor | Code | 0-30 | 31-60 |
|---|---|---:|---:|
| AT&T MOBILITY (Account 877003191) | 716 | 5,597.66 | 1,186.61 |
| Blue Cross Blue Shield of Texas | 81 | 3,257.96 | 0.00 |
| Camila Molina | 1676 | 0.00 | 0.00 |
| Carrington Coleman | 2390 | 0.00 | 0.00 |
| Chris McPike | 974 | 0.00 | 0.00 |
| Colleyville Lofts Venture LLC | 1460 | 0.00 | 0.00 |
| Curtis Law | 1576 | 0.00 | 0.00 |
| Cynthia Bowers | 2889 | 0.00 | 0.00 |
| Dearborn National | 1985 | 0.00 | 0.00 |
| Diane Ayoubi | 1342 | 0.00 | 0.00 |
| Digital Verdict, Inc. | 2509 | 0.00 | 0.00 |
| Elite Discovery, Inc | 1822 | 0.00 | 0.00 |
| Emily Goldsmith | 3126 | 0.00 | 0.00 |
| Engie Resources | 1988 | 0.00 | 0.00 |
| Exponent Technologies, Inc | 1254 | 333.13 | 351.89 |
| Fernanda Shipp | 2517 | 0.00 | 0.00 |
| Ian J Jones | 2940 | 0.00 | 0.00 |
| IPFS Corporation | 463 | 0.00 | 0.00 |
| ISOLVED BENEFIT SERVICES BENEFIT SERVICE | 2058 | 0.00 | 0.00 |
| Jon McPike | 492 | 0.00 | 0.00 |
| Kaliber Data Security & Compliance | 285 | 2,115.95 | 0.00 |
| Laurie Beth McPike | 195 | 0.00 | 0.00 |
| Leanne Hall | 3072 | 0.00 | 0.00 |
| Mark Weisbart, Trustee | 3094 | 1,000.00 | 0.00 |
| New Benefits Ltd. | 1311 | 0.00 | 0.00 |
| PointClick Care Technologies INC | 25 | 17.57 | 1,400.00 |
| Propeller, Inc | 3374 | 0.00 | 0.00 |
| RingCentral | 1628 | 91.04 | 0.00 |
| ShredAmerica Texas LLC | 2295 | 0.00 | 0.00 |
| The PICC Team DFW | 2169 | 0.00 | 0.00 |
| Turner, Stone & Company LLP | 1712 | 0.00 | 0.00 |
| Wells Consulting Group | 3241 | 0.00 | 0.00 |
| **Grand** | | **12,413.31** | **2,938.50** |

15,351.81

| April | REVENUE | FEE | OUTSTANDING |
|---|---|---|---|
| PWD | $352,654.92 | **$17,632.75** | 0 |
| FW | $266,566.46 | **$13,328.32** | 0 |
| DLS | $311,798.07 | **$15,589.90** | 0 |
| SGN | $467,258.75 | **$23,362.94** | 23362.94 |

| May | | | |
|---|---|---|---|
| PWD | **$417,831.37** | $20,891.57 | **$20,891.57** |
| FW | **$266,566.46** | $13,328.32 | **$13,328.32** |
| DLS | **$339,555.81** | $16,977.79 | **$16,977.79** |
| SGN | $446,228.08 | $31,235.97 | **$31,235.97** |
| | | $82,433.65 | **$105,796.59** |

| January | | | |
|---|---|---|---|
| PWD | $420,400.09 | **$21,020.00** | 0 |
| FW | $533,061.40 | **$26,653.07** | 0 |
| DLS | $321,244.32 | **$16,062.22** | 0 |
| SGN | $421,820.29 | **$21,091.01** | 0 |

| February | | | |
|---|---|---|---|
| PWD | $419,298.55 | **$20,964.93** | 0 |
| FW | $443,533.33 | **$22,176.67** | 0 |
| DLS | $299,533.39 | **$14,976.67** | 0 |
| SGN | $489,182.54 | **$24,459.13** | 0 |

| March | | | |
|---|---|---|---|
| PWD | $407,594.54 | **$20,379.73** | 0 |
| FW | $492,627.87 | **$24,631.39** | 0 |
| DLS | $374,612.02 | **$18,730.60** | 0 |
| SGN | $501,978.25 | **$25,098.91** | 0 |

**REGIONS**

Regions Bank
Ft Worth
3017 West 7th St.
Fort Worth, TX 76107

REMARKABLE HEALTHCARE LLC
PAYROLL
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**          **4029**

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 6 |

## COMMERCIAL ANALYZED CHECKING
May 1, 2024 through May 31, 2024

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$5,169.87** | Minimum Balance | $355 − |
| Deposits & Credits | $702,615.21 + | | |
| Withdrawals | $392,422.51 − | | |
| Fees | $920.58 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $314,797.29 − | | |
| **Ending Balance** | **$355.30 −** | | |

### DEPOSITS & CREDITS

| Date | Description | | | Amount |
|---|---|---|---|---|
| 05/03 | Regions Bank | Acct Trans 65142 | Nandashipp | 1,888.85 |
| 05/03 | Regions Bank | Acct Trans 5142 | Nandashipp | 16,447.50 |
| 05/03 | Regions Bank | Acct Trans 5142 | Nandashipp | 114,270.75 |
| 05/03 | Regions Bank | Acct Trans 5142 | Nandashipp | 71,915.25 |
| 05/03 | Wire Transfer Srn Management | | | 200,000.00 |
| 05/16 | Regions Bank Credit Ibs 0422326 | | | 3,886.99 |
| 05/17 | Wire Transfer Srn Management | | | 288,205.87 |
| 05/29 | Regions Bank | Acct Trans 5142 | Nandashipp | 6,000.00 |
| | | | Total Deposits & Credits | $702,615.21 |

### WITHDRAWALS

| Date | Description | | | Amount |
|---|---|---|---|---|
| 05/02 | Regions Bank | Prefunddbt 5142 | Nandashipp | 768.82 |
| 05/03 | Regions Bank | Prefunddbt 5142 | Nandashipp | 1,713.53 |
| 05/03 | Wire Transfer Kellie Bruns | | | 1,709.53 |
| 05/03 | Wire Transfer Catherine | | | 2,014.34 |
| 05/03 | Wire Transfer Jena Cecil | | | 2,266.08 |
| 05/03 | Wire Transfer Fernanda Shipp | | | 3,508.55 |
| 05/08 | Regions Bank | Prefunddbt 5142 | Nandashipp | 339.31 |
| 05/08 | Wire Transfer Exponent Techn | | | 91,983.09 |
| 05/15 | Wire Transfer Exponent Techn | | | 427.30 |
| 05/16 | Regions Bank | Prefunddbt 5142 | Nandashipp | 1,158.39 |
| 05/16 | Regions Bank | Prefunddbt 5142 | Nandashipp | 509.78 |
| 05/17 | Regions Bank | Acct Trans 5142 | Nandashipp | 7,000.00 |
| 05/17 | Regions Bank | Acct Trans 5142 | Nandashipp | 64,000.00 |
| 05/17 | Regions Bank | Acct Trans 5142 | Nandashipp | 115,000.00 |
| 05/17 | Regions Bank | Acct Trans 5142 | Nandashipp | 9,000.00 |



REMARKABLE HEALTHCARE LLC
PAYROLL
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**    **0342074029**

001

| | |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 6 |

## WITHDRAWALS (CONTINUED)

| Date | Description | | | Amount |
|---|---|---|---|---|
| 05/20 | Regions Bank | Acct Trans 5142 | Nandashipp | 10,000.00 |
| 05/20 | Regions Bank | Acct Trans 5142 | Nandashipp | 10,000.00 |
| 05/23 | Regions Bank | Prefunddbt 5142 | Nandashipp | 1,162.53 |
| 05/29 | Wire Transfer Exponent Techn | | | 26,652.74 |
| 05/29 | Wire Transfer Exponent Techn | | | 35,187.29 |
| 05/29 | Wire Transfer Exponent Techn | | | 2,148.46 |
| 05/29 | Wire Transfer Exponent Techn | | | 5,872.77 |
| | | | Total Withdrawals | $392,422.51 |

## FEES

| Date | Description | | Amount |
|---|---|---|---|
| 05/09 | Analysis Charge | 04-24 | 254.58 |
| 05/09 | Analysis Explicit Charge 04-24 | | 666.00 |
| | | Total Fees | $920.58 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 05/08 | 4632 | 65.06 | 05/03 | 5902 | 506.57 |
| 05/03 | 4827 * | 96.55 | 05/03 | 5903 | 2,539.66 |
| 05/06 | 4963 * | 309.68 | 05/06 | 5904 | 745.16 |
| 05/28 | 4970 * | 88.79 | 05/06 | 5905 | 2,233.59 |
| 05/07 | 4992 * | 52.35 | 05/03 | 5906 | 2,478.33 |
| 05/28 | 5007 * | 74.46 | 05/03 | 5907 | 2,875.38 |
| 05/15 | 5108 * | 3,886.99 | 05/03 | 5908 | 1,292.02 |
| 05/01 | 5148 * | 286.15 | 05/06 | 5910 * | 1,219.82 |
| 05/22 | 5149 | 467.54 | 05/03 | 5911 | 221.64 |
| 05/06 | 5289 * | 468.52 | 05/06 | 5912 | 1,370.72 |
| 05/17 | 5428 * | 2,072.32 | 05/06 | 5913 | 3,768.12 |
| 05/31 | 5596 * | 1,124.90 | 05/09 | 5914 | 767.38 |
| 05/20 | 5635 * | 220.41 | 05/14 | 5915 | 23.09 |
| 05/01 | 5712 * | 347.49 | 05/07 | 5916 | 1,439.19 |
| 05/08 | 5836 * | 372.03 | 05/06 | 5917 | 650.05 |
| 05/06 | 5850 * | 2,232.48 | 05/07 | 5918 | 529.74 |
| 05/02 | 5867 * | 335.51 | 05/06 | 5919 | 556.43 |
| 05/01 | 5885 * | 467.54 | 05/07 | 5920 | 828.19 |
| 05/01 | 5886 | 286.15 | 05/06 | 5921 | 509.31 |
| 05/01 | 5887 | 102.82 | 05/06 | 5922 | 426.61 |
| 05/01 | 5888 | 288.46 | 05/03 | 5923 | 1,664.77 |
| 05/06 | 5889 | 286.15 | 05/17 | 5924 | 412.73 |
| 05/16 | 5890 | 467.54 | 05/06 | 5925 | 3,576.09 |
| 05/03 | 5891 | 1,257.67 | 05/03 | 5926 | 2,072.56 |
| 05/06 | 5892 | 2,243.89 | 05/03 | 5927 | 826.59 |
| 05/22 | 5893 | 628.92 | 05/03 | 5928 | 1,984.22 |
| 05/03 | 5894 | 378.57 | 05/06 | 5929 | 891.61 |
| 05/06 | 5895 | 939.40 | 05/08 | 5930 | 292.22 |
| 05/08 | 5896 | 635.73 | 05/08 | 5931 | 1,086.60 |
| 05/03 | 5897 | 869.30 | 05/06 | 5932 | 1,330.71 |
| 05/03 | 5898 | 1,533.27 | 05/06 | 5933 | 894.51 |
| 05/07 | 5899 | 1,466.68 | 05/06 | 5934 | 459.40 |
| 05/06 | 5900 | 939.54 | 05/06 | 5935 | 2,097.25 |
| 05/03 | 5901 | 1,254.15 | 05/07 | 5936 | 1,269.84 |

**REGIONS**

Regions Bank
Ft Worth
3017 West 7th St.
Fort Worth, TX 76107

REMARKABLE HEALTHCARE LLC
PAYROLL
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**   **0342074029**

001

| | |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 6 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 05/03 | 5937 | 1,162.54 | 05/06 | 5991 | 877.43 |
| 05/06 | 5938 | 930.12 | 05/03 | 5992 | 1,154.43 |
| 05/03 | 5939 | 1,012.37 | 05/06 | 5993 | 450.41 |
| 05/03 | 5940 | 3,029.08 | 05/03 | 5994 | 2,464.99 |
| 05/06 | 5941 | 492.52 | 05/03 | 5995 | 1,077.08 |
| 05/06 | 5942 | 1,074.61 | 05/06 | 5996 | 335.40 |
| 05/03 | 5943 | 2,131.77 | 05/03 | 5997 | 2,911.17 |
| 05/06 | 5944 | 946.64 | 05/06 | 5998 | 709.97 |
| 05/06 | 5945 | 3,688.65 | 05/06 | 5999 | 314.90 |
| 05/03 | 5946 | 86.58 | 05/06 | 6000 | 306.66 |
| 05/07 | 5947 | 2,194.92 | 05/03 | 6001 | 102.94 |
| 05/06 | 5948 | 1,053.04 | 05/03 | 6002 | 1,660.28 |
| 05/03 | 5949 | 628.75 | 05/03 | 6003 | 372.61 |
| 05/03 | 5950 | 784.38 | 05/03 | 6004 | 1,569.16 |
| 05/06 | 5951 | 294.37 | 05/06 | 6005 | 1,310.48 |
| 05/06 | 5952 | 1,018.15 | 05/06 | 6006 | 888.04 |
| 05/06 | 5953 | 583.19 | 05/03 | 6007 | 1,128.78 |
| 05/03 | 5954 | 402.27 | 05/06 | 6008 | 595.58 |
| 05/06 | 5955 | 1,682.24 | 05/03 | 6009 | 1,378.73 |
| 05/07 | 5956 | 185.96 | 05/06 | 6010 | 2,250.42 |
| 05/09 | 5957 | 2,422.86 | 05/03 | 6011 | 1,266.04 |
| 05/03 | 5958 | 1,190.94 | 05/06 | 6012 | 505.60 |
| 05/07 | 5959 | 824.20 | 05/17 | 6013 | 1,014.47 |
| 05/07 | 5960 | 2,160.00 | 05/06 | 6014 | 747.28 |
| 05/03 | 5961 | 1,176.27 | 05/03 | 6015 | 1,773.37 |
| 05/16 | 5962 | 1,438.83 | 05/06 | 6016 | 1,727.84 |
| 05/06 | 5963 | 1,173.58 | 05/03 | 6017 | 755.45 |
| 05/07 | 5964 | 928.40 | 05/03 | 6018 | 1,324.28 |
| 05/03 | 5965 | 1,688.18 | 05/03 | 6019 | 1,760.76 |
| 05/09 | 5966 | 1,255.51 | 05/03 | 6020 | 897.07 |
| 05/06 | 5967 | 2,076.22 | 05/06 | 6021 | 1,243.36 |
| 05/03 | 5968 | 983.55 | 05/15 | 6022 | 969.74 |
| 05/24 | 5969 | 2,045.09 | 05/17 | 6023 | 517.19 |
| 05/06 | 5970 | 223.11 | 05/06 | 6024 | 749.86 |
| 05/07 | 5972 * | 971.41 | 05/03 | 6025 | 2,248.26 |
| 05/07 | 5973 | 609.51 | 05/07 | 6026 | 858.32 |
| 05/03 | 5974 | 3,085.39 | 05/03 | 6027 | 907.32 |
| 05/06 | 5975 | 958.57 | 05/07 | 6028 | 687.31 |
| 05/03 | 5976 | 1,026.02 | 05/06 | 6029 | 827.60 |
| 05/06 | 5977 | 580.56 | 05/03 | 6030 | 1,169.07 |
| 05/06 | 5978 | 928.60 | 05/06 | 6031 | 482.53 |
| 05/03 | 5979 | 973.71 | 05/06 | 6032 | 729.92 |
| 05/03 | 5980 | 3,278.26 | 05/09 | 6033 | 3,290.17 |
| 05/03 | 5981 | 1,233.35 | 05/06 | 6034 | 843.26 |
| 05/03 | 5982 | 2,180.95 | 05/07 | 6035 | 607.80 |
| 05/06 | 5983 | 2,465.01 | 05/06 | 6036 | 178.18 |
| 05/03 | 5984 | 4,082.87 | 05/06 | 6037 | 2,692.28 |
| 05/03 | 5985 | 3,813.74 | 05/07 | 6038 | 676.08 |
| 05/03 | 5986 | 487.60 | 05/06 | 6039 | 2,647.03 |
| 05/06 | 5987 | 3,366.62 | 05/06 | 6040 | 2,927.78 |
| 05/17 | 5988 | 501.32 | 05/07 | 6041 | 550.30 |
| 05/06 | 5989 | 1,243.56 | 05/30 | 6042 | 1,140.13 |
| 05/06 | 5990 | 2,537.36 | 05/10 | 6043 | 140.38 |

Regions Bank
Ft Worth
3017 West 7th St.
Fort Worth, TX 76107

REMARKABLE HEALTHCARE LLC
PAYROLL
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**    **0342074029**

001
Cycle    26
Enclosures    0
Page    4 of 6

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 05/03 | 6044 | 752.73 | 05/13 | 6094 | 216.45 |
| 05/06 | 6045 | 901.74 | 05/06 | 6095 | 887.27 |
| 05/06 | 6047 * | 1,760.53 | 05/07 | 6096 | 805.78 |
| 05/06 | 6048 | 813.68 | 05/06 | 6097 | 598.04 |
| 05/07 | 6049 | 462.06 | 05/06 | 6098 | 180.55 |
| 05/03 | 6050 | 519.37 | 05/06 | 6099 | 805.58 |
| 05/03 | 6051 | 607.76 | 05/06 | 6100 | 577.88 |
| 05/06 | 6052 | 888.67 | 05/13 | 6101 | 1,166.65 |
| 05/03 | 6053 | 217.53 | 05/06 | 6102 | 2,316.25 |
| 05/03 | 6054 | 898.72 | 05/06 | 6103 | 683.01 |
| 05/21 | 6055 | 206.25 | 05/08 | 6104 | 1,926.29 |
| 05/06 | 6056 | 950.72 | 05/03 | 6105 | 3,029.32 |
| 05/03 | 6057 | 536.52 | 05/06 | 6106 | 1,066.95 |
| 05/03 | 6058 | 811.20 | 05/16 | 6107 | 637.41 |
| 05/03 | 6059 | 501.32 | 05/07 | 6108 | 260.61 |
| 05/06 | 6060 | 433.84 | 05/03 | 6109 | 832.81 |
| 05/06 | 6061 | 901.46 | 05/03 | 6110 | 330.51 |
| 05/06 | 6062 | 1,554.75 | 05/13 | 6111 | 665.16 |
| 05/03 | 6063 | 1,322.22 | 05/03 | 6112 | 2,624.25 |
| 05/06 | 6064 | 2,676.27 | 05/06 | 6113 | 1,004.06 |
| 05/06 | 6065 | 1,774.89 | 05/03 | 6114 | 2,955.20 |
| 05/06 | 6066 | 3,839.84 | 05/03 | 6115 | 2,462.64 |
| 05/03 | 6067 | 1,252.86 | 05/07 | 6116 | 193.06 |
| 05/06 | 6068 | 1,934.65 | 05/06 | 6117 | 486.26 |
| 05/06 | 6069 | 707.22 | 05/06 | 6118 | 406.15 |
| 05/03 | 6070 | 368.31 | 05/08 | 6119 | 1,194.25 |
| 05/03 | 6071 | 2,873.29 | 05/07 | 6120 | 874.87 |
| 05/06 | 6072 | 303.26 | 05/03 | 6121 | 857.37 |
| 05/06 | 6073 | 686.02 | 05/03 | 6122 | 364.84 |
| 05/03 | 6074 | 103.44 | 05/06 | 6123 | 1,579.92 |
| 05/07 | 6075 | 730.87 | 05/03 | 6124 | 1,249.89 |
| 05/03 | 6076 | 1,058.04 | 05/07 | 6125 | 631.53 |
| 05/03 | 6077 | 1,551.48 | 05/06 | 6126 | 646.20 |
| 05/06 | 6078 | 1,152.13 | 05/06 | 6127 | 1,521.79 |
| 05/06 | 6079 | 269.87 | 05/06 | 6128 | 391.61 |
| 05/03 | 6080 | 609.11 | 05/21 | 6129 | 1,776.42 |
| 05/03 | 6081 | 2,093.19 | 05/06 | 6130 | 524.35 |
| 05/03 | 6082 | 2,199.48 | 05/09 | 6131 | 364.95 |
| 05/08 | 6083 | 2,415.91 | 05/06 | 6132 | 300.80 |
| 05/06 | 6084 | 2,352.63 | 05/06 | 6133 | 609.81 |
| 05/03 | 6085 | 687.26 | 05/06 | 6134 | 848.27 |
| 05/06 | 6086 | 793.09 | 05/03 | 6135 | 1,351.69 |
| 05/06 | 6087 | 186.51 | 05/13 | 6136 | 1,333.20 |
| 05/13 | 6088 | 59.10 | 05/06 | 6137 | 677.18 |
| 05/03 | 6089 | 1,759.31 | 05/03 | 6138 | 3,287.29 |
| 05/06 | 6090 | 1,021.01 | 05/03 | 6139 | 1,469.97 |
| 05/06 | 6091 | 576.97 | 05/07 | 6140 | 573.05 |
| 05/03 | 6092 | 1,158.72 | 05/06 | 6141 | 893.48 |
| 05/06 | 6093 | 1,732.72 | 05/06 | 6142 | 1,992.00 |

Total Checks    $314,797.29

* Break In Check Number Sequence.

**REGIONS**

Regions Bank
Ft Worth
3017 West 7th St.
Fort Worth, TX 76107

REMARKABLE HEALTHCARE LLC
PAYROLL
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**    `0342074029`

|  | 001 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 5 of 6 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/01 | 3,391.26 | 05/13 | 9,385.64 | 05/22 | 69,141.86 |
| 05/02 | 2,286.93 | 05/14 | 9,362.55 | 05/23 | 67,979.33 |
| 05/03 | 271,514.59 | 05/15 | 4,078.52 | 05/24 | 65,934.24 |
| 05/06 | 143,670.55 | 05/16 | 3,753.56 | 05/28 | 65,770.99 |
| 05/07 | 122,298.52 | 05/17 | 92,441.40 | 05/29 | 1,909.73 |
| 05/08 | 21,988.03 | 05/20 | 72,220.99 | 05/30 | 769.60 |
| 05/09 | 12,966.58 | 05/21 | 70,238.32 | 05/31 | 355.30 - |
| 05/10 | 12,826.20 | | | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

**4a** List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

**REGIONS**

Regions Bank
Ft Worth
3017 West 7th St.
Fort Worth, TX 76107

REMARKABLE HEALTHCARE LLC
PAYROLL
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

| | |
|---|---|
| **ACCOUNT #** | **4029** |

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 6 |

## COMMERCIAL ANALYZED CHECKING
### May 1, 2024 through May 31, 2024

| SUMMARY | | | |
|---|---|---|---|
| **Beginning Balance** | **$5,169.87** | Minimum Balance | $355 − |
| Deposits & Credits | $702,615.21 + | | |
| Withdrawals | $392,422.51 − | | |
| Fees | $920.58 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $314,797.29 − | | |
| **Ending Balance** | **$355.30 −** | | |

| DEPOSITS & CREDITS | | | | |
|---|---|---|---|---|
| 05/03 | Regions Bank | Acct Trans 271665142 | Nandashipp | 1,888.85 |
| 05/03 | Regions Bank | Acct Trans 271665142 | Nandashipp | 16,447.50 |
| 05/03 | Regions Bank | Acct Trans 271665142 | Nandashipp | 114,270.75 |
| 05/03 | Regions Bank | Acct Trans 271665142 | Nandashipp | 71,915.25 |
| 05/03 | Wire Transfer Srn Management | | | 200,000.00 |
| 05/16 | Regions Bank Credit Ibs 0422326 | | | 3,886.99 |
| 05/17 | Wire Transfer Srn Management | | | 288,205.87 |
| 05/29 | Regions Bank | Acct Trans 271665142 | Nandashipp | 6,000.00 |
| | | | Total Deposits & Credits | $702,615.21 |

| WITHDRAWALS | | | | |
|---|---|---|---|---|
| 05/02 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 768.82 |
| 05/03 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 1,713.53 |
| 05/03 | Wire Transfer Kellie Bruns | | | 1,709.53 |
| 05/03 | Wire Transfer Catherine | | | 2,014.34 |
| 05/03 | Wire Transfer Jena Cecil | | | 2,266.08 |
| 05/03 | Wire Transfer Fernanda Shipp | | | 3,508.55 |
| 05/08 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 339.31 |
| 05/08 | Wire Transfer Exponent Techn | | | 91,983.09 |
| 05/15 | Wire Transfer Exponent Techn | | | 427.30 |
| 05/16 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 1,158.39 |
| 05/16 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 509.78 |
| 05/17 | Regions Bank | Acct Trans 271665142 | Nandashipp | 7,000.00 |
| 05/17 | Regions Bank | Acct Trans 271665142 | Nandashipp | 64,000.00 |
| 05/17 | Regions Bank | Acct Trans 271665142 | Nandashipp | 115,000.00 |
| 05/17 | Regions Bank | Acct Trans 271665142 | Nandashipp | 9,000.00 |

**Regions Bank**
Ft Worth
3017 West 7th St.
Fort Worth, TX 76107

REMARKABLE HEALTHCARE LLC
PAYROLL
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**    **4029**

001

| | |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 6 |

## WITHDRAWALS (CONTINUED)

| Date | Description | | | Amount |
|---|---|---|---|---|
| 05/20 | Regions Bank | Acct Trans 271665142 | Nandashipp | 10,000.00 |
| 05/20 | Regions Bank | Acct Trans 271665142 | Nandashipp | 10,000.00 |
| 05/23 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 1,162.53 |
| 05/29 | Wire Transfer Exponent Techn | | | 26,652.74 |
| 05/29 | Wire Transfer Exponent Techn | | | 35,187.29 |
| 05/29 | Wire Transfer Exponent Techn | | | 2,148.46 |
| 05/29 | Wire Transfer Exponent Techn | | | 5,872.77 |

Total Withdrawals    $392,422.51

## FEES

| Date | Description | Amount |
|---|---|---|
| 05/09 | Analysis Charge        04-24 | 254.58 |
| 05/09 | Analysis Explicit Charge 04-24 | 666.00 |

Total Fees    $920.58

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 05/08 | 4632 | 65.06 | 05/03 | 5902 | 506.57 |
| 05/03 | 4827 * | 96.55 | 05/03 | 5903 | 2,539.66 |
| 05/06 | 4963 * | 309.68 | 05/06 | 5904 | 745.16 |
| 05/28 | 4970 * | 88.79 | 05/06 | 5905 | 2,233.59 |
| 05/07 | 4992 * | 52.35 | 05/03 | 5906 | 2,478.33 |
| 05/28 | 5007 * | 74.46 | 05/03 | 5907 | 2,875.38 |
| 05/15 | 5108 * | 3,886.99 | 05/03 | 5908 | 1,292.02 |
| 05/01 | 5148 * | 286.15 | 05/06 | 5910 * | 1,219.82 |
| 05/22 | 5149 | 467.54 | 05/03 | 5911 | 221.64 |
| 05/06 | 5289 * | 468.52 | 05/06 | 5912 | 1,370.72 |
| 05/17 | 5428 * | 2,072.32 | 05/06 | 5913 | 3,768.12 |
| 05/31 | 5596 * | 1,124.90 | 05/09 | 5914 | 767.38 |
| 05/20 | 5635 * | 220.41 | 05/14 | 5915 | 23.09 |
| 05/01 | 5712 * | 347.49 | 05/07 | 5916 | 1,439.19 |
| 05/08 | 5836 * | 372.03 | 05/06 | 5917 | 650.05 |
| 05/06 | 5850 * | 2,232.48 | 05/07 | 5918 | 529.74 |
| 05/02 | 5867 * | 335.51 | 05/06 | 5919 | 556.43 |
| 05/01 | 5885 * | 467.54 | 05/07 | 5920 | 828.19 |
| 05/01 | 5886 | 286.15 | 05/06 | 5921 | 509.31 |
| 05/01 | 5887 | 102.82 | 05/06 | 5922 | 426.61 |
| 05/01 | 5888 | 288.46 | 05/03 | 5923 | 1,664.77 |
| 05/06 | 5889 | 286.15 | 05/17 | 5924 | 412.73 |
| 05/16 | 5890 | 467.54 | 05/06 | 5925 | 3,576.09 |
| 05/03 | 5891 | 1,257.67 | 05/03 | 5926 | 2,072.56 |
| 05/06 | 5892 | 2,243.89 | 05/03 | 5928 | 1,984.22 |
| 05/22 | 5893 | 628.92 | 05/06 | 5929 | 891.61 |
| 05/03 | 5894 | 378.57 | 05/08 | 5930 | 292.22 |
| 05/06 | 5895 | 939.40 | 05/08 | 5931 | 1,086.60 |
| 05/08 | 5896 | 635.73 | 05/06 | 5932 | 1,330.71 |
| 05/03 | 5897 | 869.30 | 05/06 | 5933 | 894.51 |
| 05/03 | 5898 | 1,533.27 | 05/06 | 5934 | 459.40 |
| 05/07 | 5899 | 1,466.68 | 05/06 | 5935 | 2,097.25 |
| 05/06 | 5900 | 939.54 | 05/07 | 5936 | 1,269.84 |
| 05/03 | 5901 | 1,254.15 | | | |

**REGIONS**

Regions Bank
Ft Worth
3017 West 7th St.
Fort Worth, TX 76107

REMARKABLE HEALTHCARE LLC
PAYROLL
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #** | **4029**

| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 6 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 05/03 | 5937 | 1,162.54 | 05/06 | 5991 | 877.43 |
| 05/06 | 5938 | 930.12 | 05/03 | 5992 | 1,154.43 |
| 05/03 | 5939 | 1,012.37 | 05/06 | 5993 | 450.41 |
| 05/03 | 5940 | 3,029.08 | 05/03 | 5994 | 2,464.99 |
| 05/06 | 5941 | 492.52 | 05/03 | 5995 | 1,077.08 |
| 05/06 | 5942 | 1,074.61 | 05/06 | 5996 | 335.40 |
| 05/03 | 5943 | 2,131.77 | 05/03 | 5997 | 2,911.17 |
| 05/06 | 5944 | 946.64 | 05/06 | 5998 | 709.97 |
| 05/06 | 5945 | 3,688.65 | 05/06 | 5999 | 314.90 |
| 05/03 | 5946 | 86.58 | 05/06 | 6000 | 306.66 |
| 05/07 | 5947 | 2,194.92 | 05/03 | 6001 | 102.94 |
| 05/06 | 5948 | 1,053.04 | 05/03 | 6002 | 1,660.28 |
| 05/03 | 5949 | 628.75 | 05/03 | 6003 | 372.61 |
| 05/03 | 5950 | 784.38 | 05/03 | 6004 | 1,569.16 |
| 05/06 | 5951 | 294.37 | 05/06 | 6005 | 1,310.48 |
| 05/06 | 5952 | 1,018.15 | 05/06 | 6006 | 888.04 |
| 05/06 | 5953 | 583.19 | 05/03 | 6007 | 1,128.78 |
| 05/03 | 5954 | 402.27 | 05/06 | 6008 | 595.58 |
| 05/06 | 5955 | 1,682.24 | 05/03 | 6009 | 1,378.73 |
| 05/07 | 5956 | 185.96 | 05/06 | 6010 | 2,250.42 |
| 05/09 | 5957 | 2,422.86 | 05/03 | 6011 | 1,266.04 |
| 05/03 | 5958 | 1,190.94 | 05/06 | 6012 | 505.60 |
| 05/07 | 5959 | 824.20 | 05/17 | 6013 | 1,014.47 |
| 05/07 | 5960 | 2,160.00 | 05/06 | 6014 | 747.28 |
| 05/03 | 5961 | 1,176.27 | 05/03 | 6015 | 1,773.37 |
| 05/16 | 5962 | 1,438.83 | 05/06 | 6016 | 1,727.84 |
| 05/06 | 5963 | 1,173.58 | 05/03 | 6017 | 755.45 |
| 05/07 | 5964 | 928.40 | 05/03 | 6018 | 1,324.28 |
| 05/03 | 5965 | 1,688.18 | 05/03 | 6019 | 1,760.76 |
| 05/09 | 5966 | 1,255.51 | 05/03 | 6020 | 897.07 |
| 05/06 | 5967 | 2,076.22 | 05/06 | 6021 | 1,243.36 |
| 05/03 | 5968 | 983.55 | 05/15 | 6022 | 969.74 |
| 05/24 | 5969 | 2,045.09 | 05/17 | 6023 | 517.19 |
| 05/06 | 5970 | 223.11 | 05/06 | 6024 | 749.86 |
| 05/07 | 5972 * | 971.41 | 05/03 | 6025 | 2,248.26 |
| 05/07 | 5973 | 609.51 | 05/07 | 6026 | 858.32 |
| 05/03 | 5974 | 3,085.39 | 05/03 | 6027 | 907.32 |
| 05/06 | 5975 | 958.57 | 05/07 | 6028 | 687.31 |
| 05/03 | 5976 | 1,026.02 | 05/06 | 6029 | 827.60 |
| 05/06 | 5977 | 580.56 | 05/03 | 6030 | 1,169.07 |
| 05/06 | 5978 | 928.60 | 05/06 | 6031 | 482.53 |
| 05/03 | 5979 | 973.71 | 05/06 | 6032 | 729.92 |
| 05/03 | 5980 | 3,278.26 | 05/09 | 6033 | 3,290.17 |
| 05/03 | 5981 | 1,233.35 | 05/06 | 6034 | 843.26 |
| 05/03 | 5982 | 2,180.95 | 05/07 | 6035 | 607.80 |
| 05/06 | 5983 | 2,465.01 | 05/06 | 6036 | 178.18 |
| 05/03 | 5984 | 4,082.87 | 05/06 | 6037 | 2,692.28 |
| 05/03 | 5985 | 3,813.74 | 05/07 | 6038 | 676.08 |
| 05/03 | 5986 | 487.60 | 05/06 | 6039 | 2,647.03 |
| 05/06 | 5987 | 3,366.62 | 05/06 | 6040 | 2,927.78 |
| 05/17 | 5988 | 501.32 | 05/07 | 6041 | 550.30 |
| 05/06 | 5989 | 1,243.56 | 05/30 | 6042 | 1,140.13 |
| 05/06 | 5990 | 2,537.36 | 05/10 | 6043 | 140.38 |



Regions Bank
Ft Worth
3017 West 7th St.
Fort Worth, TX 76107

REMARKABLE HEALTHCARE LLC
PAYROLL
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**    **4029**

001

| | |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 4 of 6 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 05/03 | 6044 | 752.73 | 05/13 | 6094 | 216.45 |
| 05/06 | 6045 | 901.74 | 05/06 | 6095 | 887.27 |
| 05/06 | 6047 * | 1,760.53 | 05/07 | 6096 | 805.78 |
| 05/06 | 6048 | 813.68 | 05/06 | 6097 | 598.04 |
| 05/07 | 6049 | 462.06 | 05/06 | 6098 | 180.55 |
| 05/03 | 6050 | 519.37 | 05/06 | 6099 | 805.58 |
| 05/03 | 6051 | 607.76 | 05/06 | 6100 | 577.88 |
| 05/06 | 6052 | 888.67 | 05/13 | 6101 | 1,166.65 |
| 05/03 | 6053 | 217.53 | 05/06 | 6102 | 2,316.25 |
| 05/03 | 6054 | 898.72 | 05/06 | 6103 | 683.01 |
| 05/21 | 6055 | 206.25 | 05/08 | 6104 | 1,926.29 |
| 05/06 | 6056 | 950.72 | 05/03 | 6105 | 3,029.32 |
| 05/03 | 6057 | 536.52 | 05/06 | 6106 | 1,066.95 |
| 05/03 | 6058 | 811.20 | 05/16 | 6107 | 637.41 |
| 05/03 | 6059 | 501.32 | 05/07 | 6108 | 260.61 |
| 05/06 | 6060 | 433.84 | 05/03 | 6109 | 832.81 |
| 05/06 | 6061 | 901.46 | 05/03 | 6110 | 330.51 |
| 05/06 | 6062 | 1,554.75 | 05/13 | 6111 | 665.16 |
| 05/03 | 6063 | 1,322.22 | 05/03 | 6112 | 2,624.25 |
| 05/06 | 6064 | 2,676.27 | 05/06 | 6113 | 1,004.06 |
| 05/06 | 6065 | 1,774.89 | 05/03 | 6114 | 2,955.20 |
| 05/06 | 6066 | 3,839.84 | 05/03 | 6115 | 2,462.64 |
| 05/03 | 6067 | 1,252.86 | 05/07 | 6116 | 193.06 |
| 05/06 | 6068 | 1,934.65 | 05/06 | 6117 | 486.26 |
| 05/06 | 6069 | 707.22 | 05/06 | 6118 | 406.15 |
| 05/03 | 6070 | 368.31 | 05/08 | 6119 | 1,194.25 |
| 05/03 | 6071 | 2,873.29 | 05/07 | 6120 | 874.87 |
| 05/06 | 6072 | 303.26 | 05/03 | 6121 | 857.37 |
| 05/06 | 6073 | 686.02 | 05/03 | 6122 | 364.84 |
| 05/03 | 6074 | 103.44 | 05/06 | 6123 | 1,579.92 |
| 05/07 | 6075 | 730.87 | 05/03 | 6124 | 1,249.89 |
| 05/03 | 6076 | 1,058.04 | 05/07 | 6125 | 631.53 |
| 05/03 | 6077 | 1,551.48 | 05/06 | 6126 | 646.20 |
| 05/06 | 6078 | 1,152.13 | 05/06 | 6127 | 1,521.79 |
| 05/06 | 6079 | 269.87 | 05/06 | 6128 | 391.61 |
| 05/03 | 6080 | 609.11 | 05/21 | 6129 | 1,776.42 |
| 05/03 | 6081 | 2,093.19 | 05/06 | 6130 | 524.35 |
| 05/03 | 6082 | 2,199.48 | 05/09 | 6131 | 364.95 |
| 05/08 | 6083 | 2,415.91 | 05/06 | 6132 | 300.80 |
| 05/06 | 6084 | 2,352.63 | 05/06 | 6133 | 609.81 |
| 05/03 | 6085 | 687.26 | 05/06 | 6134 | 848.27 |
| 05/06 | 6086 | 793.09 | 05/03 | 6135 | 1,351.69 |
| 05/06 | 6087 | 186.51 | 05/13 | 6136 | 1,333.20 |
| 05/13 | 6088 | 59.10 | 05/06 | 6137 | 677.18 |
| 05/03 | 6089 | 1,759.31 | 05/03 | 6138 | 3,287.29 |
| 05/06 | 6090 | 1,021.01 | 05/03 | 6139 | 1,469.97 |
| 05/06 | 6091 | 576.97 | 05/07 | 6140 | 573.05 |
| 05/03 | 6092 | 1,158.72 | 05/06 | 6141 | 893.48 |
| 05/06 | 6093 | 1,732.72 | 05/06 | 6142 | 1,992.00 |

| | |
|---|---|
| Total Checks | $314,797.29 |

* Break In Check Number Sequence.

**REGIONS**

Regions Bank
Ft Worth
3017 West 7th St.
Fort Worth, TX 76107

REMARKABLE HEALTHCARE LLC
PAYROLL
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**   **4029**

001

| | |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 5 of 6 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/01 | 3,391.26 | 05/13 | 9,385.64 | 05/22 | 69,141.86 |
| 05/02 | 2,286.93 | 05/14 | 9,362.55 | 05/23 | 67,979.33 |
| 05/03 | 271,514.59 | 05/15 | 4,078.52 | 05/24 | 65,934.24 |
| 05/06 | 143,670.55 | 05/16 | 3,753.56 | 05/28 | 65,770.99 |
| 05/07 | 122,298.52 | 05/17 | 92,441.40 | 05/29 | 1,909.73 |
| 05/08 | 21,988.03 | 05/20 | 72,220.99 | 05/30 | 769.60 |
| 05/09 | 12,966.58 | 05/21 | 70,238.32 | 05/31 | 355.30 - |
| 05/10 | 12,826.20 | | | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.