| Fill in this information to identify the case: |
| --- |
| Debtor Name  Remarkable Healthcare of Carrollton, LP |
| United States Bankruptcy Court for the_Eastern__Texas |
| Case number:  24-40605 |

❑ Check if this is an
amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11      12/17

Month:      May      2024

Date report filed:    _05/21/2024_____
MM / DD / YYYY

Line of business: NursingHome_

NAISC code:    _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:      __Jon McPike_____

Original signature of responsible party _____

Printed name of responsible party    __Jon McPike_____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | | Yes | No | N/A |
| --- | --- | --- | --- | --- |
| 1. | Did the business operate during the entire reporting period? | ❑ | ❑ | ❑ |
| 2. | Do you plan to continue to operate the business next month? | ❑ | ❑ | ❑ |
| 3. | Have you paid all of your bills on time? | ❑ | ❑ | ❑ |
| 4. | Did you pay your employees on time? | ❑ | ❑ | ❑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ❑ | ❑ | ❑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ❑ | ❑ | ❑ |
| 7. | Have you timely filed all other required government filings? | ❑ | ❑ | ❑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ❑ | ❑ | ❑ |
| 9. | Have you timely paid all of your insurance premiums? | ❑ | ❑ | ❑ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| | | | | |
| --- | --- | --- | --- | --- |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ❑ | ❑ | ❑ |
| 11. | Have you sold any assets other than inventory? | ❑ | ❑ | ❑ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ❑ | ❑ |
| 13. | Did any insurance company cancel your policy? | ❑ | ❑ | ❑ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❑ | ❑ | ❑ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❑ | ❑ | ❑ |
| 16. | Has anyone made an investment in your business? | ❑ | ❑ | ❑ |

Debtor Name _____    Case number_____

17. Have you paid any bills you owed before you filed bankruptcy?    ❏    ❏    ❏

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ❏    ❏    ❏

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

   $ _____

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.    $ _____

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

   Report the total from *Exhibit D* here.    − $ _____

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit*.    + $ _____

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.    = $ _____

   This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

   Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ _____

   *(Exhibit E)*

Debtor Name _____     Case number_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F.* Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                 $ _____

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                           _____

27. What is the number of employees as of the date of this monthly report?             _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____

30. How much have you paid this month in other professional fees?                       $ _____

31. How much have you paid in total other professional fees since filing the case?      $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A* | − | Column B | = | *Column C* |
|---|---|---|---|---|---|
|  | **Projected** | | **Actual** | | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                        $ _____

36. Total projected cash disbursements for the next month:                  − $ _____

37. Total projected net cash flow for the next month:                        = $ _____

Debtor Name _____    Case number_____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐   38.   Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐   39.   Bank reconciliation reports for each account.

☐   40.   Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐   41.   Budget, projection, or forecast reports.

☐   42.   Project, job costing, or work-in-progress reports.

**EXHIBIT C SEGUIN**

| Date | Description | Amount | Account | Type | Detail |
|---|---|---|---|---|---|
| 5/31/24 | SEG GOV Deposits CHECK DEPOSIT PACKAGE | 10,050.00 | 62000019 | Credit | |
| 5/31/24 | SEG GOV Deposits CHECK DEPOSIT PACKAGE | 4,500.00 | 62000019 | Credit | |
| 5/23/24 | SEG GOV Deposits CHECK DEPOSIT PACKAGE | 2,428.75 | 62000019 | Credit | |
| 5/16/24 | SEG GOV Deposits PREAUTHORIZED ACH CREDIT | 36,154.45 | 62000019 | Credit | NOVITAS SOLUTION / 67... |
| 5/16/24 | SEG GOV Deposits PREAUTHORIZED ACH CREDIT | 17,401.57 | 62000019 | Credit | HUMANA CHA DISB / 47... |
| 5/15/24 | SEG GOV Deposits CHECK DEPOSIT PACKAGE | 2,134.03 | 62000019 | Credit | |
| 5/15/24 | SEG GOV Deposits CHECK DEPOSIT PACKAGE | 454.08 | 62000019 | Credit | |
| 5/14/24 | SEG GOV Deposits PREAUTHORIZED ACH CREDIT | 13,240.39 | 62000019 | Credit | HUMANA CHA DISB / 47... |
| 5/14/24 | SEG GOV Deposits CHECK DEPOSIT PACKAGE | 6,150.00 | 62000019 | Credit | |
| 5/14/24 | SEG GOV Deposits CHECK DEPOSIT PACKAGE | 914 | 62000019 | Credit | |
| 5/13/24 | SEG GOV Deposits CHECK DEPOSIT PACKAGE | 680 | 62000019 | Credit | |
| 5/13/24 | SEG GOV Deposits CHECK DEPOSIT PACKAGE | 68.12 | 62000019 | Credit | |
| 5/10/24 | SEG GOV Deposits CHECK DEPOSIT PACKAGE | 19,964.83 | 62000019 | Credit | |
| 5/9/24 | SEG GOV Deposits CHECK DEPOSIT PACKAGE | 13,142.53 | 62000019 | Credit | |
| 5/9/24 | SEG GOV Deposits PREAUTHORIZED ACH CREDIT | 1,234.82 | 62000019 | Credit | WPS-TMEP CONTRAC / 25... |
| 5/8/24 | SEG GOV Deposits CHECK DEPOSIT PACKAGE | 312 | 62000019 | Credit | |
| 5/8/24 | SEG GOV Deposits PREAUTHORIZED ACH CREDIT | 9,887.21 | 62000019 | Credit | NOVITAS SOLUTION / 67... |
| 5/7/24 | SEG GOV Deposits CHECK DEPOSIT PACKAGE | 15,331.87 | 62000019 | Credit | |
| 5/7/24 | SEG GOV Deposits PREAUTHORIZED ACH CREDIT | 2,000.00 | 62000019 | Credit | REGIONS BANK ACCT TRANS / 271665142 NANDASHIPP / |
| 5/3/24 | SEG GOV Deposits CHECK DEPOSIT PACKAGE | 4,493.00 | 62000019 | Credit | |
| 5/2/24 | SEG GOV Deposits PREAUTHORIZED ACH CREDIT | 17,942.38 | 62000019 | Credit | NOVITAS SOLUTION / 67... |
| 5/2/24 | SEG GOV Deposits CHECK DEPOSIT PACKAGE | 21,698.00 | 62000019 | Credit | |
| 5/1/24 | SEG GOV Deposits CHECK DEPOSIT PACKAGE | 10,385.00 | 62000019 | Credit | |
| 5/1/24 | SEG GOV Deposits PREAUTHORIZED ACH CREDIT | 2,702.31 | 62000019 | Credit | HUMANA CHA DISB / 46... |
| 5/1/24 | SEG GOV Deposits PREAUTHORIZED ACH CREDIT | 189.24 | 62000019 | Credit | HUMANA INS CO |
| 5/31/24 | SEG COM Deposits PREAUTHORIZED ACH CREDIT | 18,807.70 | 62000019 | Credit | CENTRAL PAYMENT / 84... |
| 5/30/24 | SEG COM Deposits ZBA CREDIT | 4,500.00 | 62000019 | Credit | TRANSFER FR 0141867297 / |
| 5/30/24 | SEG COM Deposits PREAUTHORIZED ACH CREDIT | 3,058.12 | 62000019 | Credit | CENTRAL PAYMENT / 84... |
| 5/29/24 | SEG COM Deposits ZBA CREDIT | 11,539.97 | 62000019 | Credit | TRANSFER FR 0141867297 / |
| 5/29/24 | SEG COM Deposits PREAUTHORIZED ACH CREDIT | 12,241.74 | 62000019 | Credit | CENTRAL PAYMENT / 84... |
| 5/28/24 | SEG COM Deposits ZBA CREDIT | 186.15 | 62000019 | Credit | TRANSFER FR 0141867297 / |
| 5/28/24 | SEG COM Deposits PREAUTHORIZED ACH CREDIT | 6,220.00 | 62000019 | Credit | CENTRAL PAYMENT / 84... |
| 5/23/24 | SEG COM Deposits PREAUTHORIZED ACH CREDIT | 1,824.00 | 62000019 | Credit | CENTRAL PAYMENT / 84... |
| 5/21/24 | SEG COM Deposits ZBA CREDIT | 18,203.09 | 62000019 | Credit | TRANSFER FR 0141867297 / |
| 5/20/24 | SEG COM Deposits PREAUTHORIZED ACH CREDIT | 2,622.87 | 62000019 | Credit | UnitedHealthcare / 27... |
| 5/17/24 | SEG COM Deposits PREAUTHORIZED ACH CREDIT | 3,049.95 | 62000019 | Credit | CENTRAL PAYMENT / 84... |
| 5/16/24 | SEG COM Deposits ZBA CREDIT | 931.74 | 62000019 | Credit | TRANSFER FR 0141867297 / |
| 5/15/24 | SEG COM Deposits ZBA CREDIT | 82,662.69 | 62000019 | Credit | TRANSFER FR 0141867297 / |
| 5/13/24 | SEG COM Deposits PREAUTHORIZED ACH CREDIT | 2,000.00 | 62000019 | Credit | CENTRAL PAYMENT / 84... |
| 5/10/24 | SEG COM Deposits PREAUTHORIZED ACH CREDIT | 270 | 62000019 | Credit | UnitedHealthcare / 27... |
| 5/9/24 | SEG COM Deposits PREAUTHORIZED ACH CREDIT | 2,827.78 | 62000019 | Credit | CENTRAL PAYMENT / 84... |
| 5/8/24 | SEG COM Deposits PREAUTHORIZED ACH CREDIT | 10,419.70 | 62000019 | Credit | CENTRAL PAYMENT / 84... |
| 5/6/24 | SEG COM Deposits PREAUTHORIZED ACH CREDIT | 14,651.90 | 62000019 | Credit | CENTRAL PAYMENT / 84... |
| 5/6/24 | SEG COM Deposits PREAUTHORIZED ACH CREDIT | 384.46 | 62000019 | Credit | BCBS TEXAS / C2... |
| 5/6/24 | SEG COM Deposits PREAUTHORIZED ACH CREDIT | 33.95 | 62000019 | Credit | BCBS TEXAS / C2... |
| 5/3/24 | SEG COM Deposits PREAUTHORIZED ACH CREDIT | 612 | 62000019 | Credit | CENTRAL PAYMENT / 84... |
| 5/2/24 | SEG COM Deposits PREAUTHORIZED ACH CREDIT | 10,158.00 | 62000019 | Credit | CENTRAL PAYMENT / 84... |
| 5/1/24 | SEG COM Deposits PREAUTHORIZED ACH CREDIT | 4,030.68 | 62000019 | Credit | CENTRAL PAYMENT / |
| 5/7/24 | SEG GOV Deposits DEPOSITED ITEM RETURNED | -2,436.00 | 62000019 | Debit | NSF / |

422,259.07

| Date | Description | Amount | Account | Type | Detail |
|---|---|---|---|---|---|
| 5/15/24 | SEG GOV Deposits ZBA DEBIT TRANSFER | -82,662.69 | 62000019 | Debit | TRANSFER TO 0144554869 / |

339,596.38

EXHIBIT D SEGUIN

| Date | Description | Amount | Type | Detail |
|---|---|---|---|---|
| 5/31/24 | SEG Disbursements Che ATM DEBIT | -16.22 | Debit | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 0006 / |
| 5/31/24 | SEG Disbursements Che ATM DEBIT | -677.59 | Debit | BUCKEYE INTRNAT 7349 / 800-828-1629 MO 63043 0006 / |
| 5/31/24 | SEG Disbursements Che ATM DEBIT | -144.18 | Debit | AMZN Mkp US*Z2 5942 / Amzn.com bill WA 98109 0006 / |
| 5/31/24 | SEG Disbursements Che ATM DEBIT | -27.82 | Debit | DD DOORDASH FEL 5812 / 855-973-1040 CA 94107 0006 / |
| 5/31/24 | SEG Disbursements Che ATM DEBIT | -27.82 | Debit | DD DOORDASH FEL 5812 / 855-973-1040 CA 94107 0006 / |
| 5/31/24 | SEG Disbursements Che PREAUTHC | -70,000.00 | Debit | REGIONS BANK ACCT TRANS / 5142 NANDASHIPP / |
| 5/31/24 | SEG Disbursements Che PREAUTHC | -5,554.92 | Debit | IPFS800-774-8282 / D38431 / IPFS800-774-8282 IPFSPMTCAF / REMARKABLE HEA D38431 / |
| 5/31/24 | SEG Disbursements Che PREAUTHC | -3,927.81 | Debit | PFS Shreveport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarkab 0528- 52803179 / |
| 5/30/24 | SEG Disbursements Che PREAUTHC | -3,806.82 | Debit | REGIONS BANK ACCT TRANS / 5142 NANDASHIPP / |
| 5/30/24 | SEG Disbursements Che PREAUTHC | -3,278.25 | Debit | REGIONS BANK ACCT TRANS / 5142 NANDASHIPP / |
| 5/30/24 | SEG Disbursements Che PREAUTHC | -2,247.51 | Debit | REGIONS BANK ACCT TRANS / 5142 NANDASHIPP / |
| 5/30/24 | SEG Disbursements Che PREAUTHC | -847.26 | Debit | REGIONS BANK ACCT TRANS / 5142 NANDASHIPP / |
| 5/29/24 | SEG Disbursements Che ATM DEBIT | -723.5 | Debit | CASH APP*LAUREN 4829 / San Francisco CA 94103 0006 / |
| 5/29/24 | SEG Disbursements Che ATM DEBIT | -289.84 | Debit | AMZN Mktp US*XO 5942 / Amzn.com bill WA 98109 0006 / |
| 5/29/24 | SEG Disbursements Che ATM DEBIT | -204.59 | Debit | BERRETT PEST CO 7342 / 214-2424800 TX 75042 0132 / |
| 5/28/24 | SEG Disbursements Che ATM DEBIT | -2.99 | Debit | APPLE.COM BILL 5735 / 866-712-7753 CA 95014 0006 / |
| 5/28/24 | SEG Disbursements Che ATM DEBIT | -3,889.48 | Debit | CITY OF SEGUIN 4900 / 830-3793212 TX 78155 8722 / |
| 5/28/24 | SEG Disbursements Che ATM DEBIT | -1,166.22 | Debit | AUTO-CHLOR SERV 7629 / 888-833-6181 LA 70121 8722 / |
| 5/28/24 | SEG Disbursements Che ATM DEBIT | -113.66 | Debit | IN *AMI SERVICE 1711 /830-8220849 TX 78130 0006 / |
| 5/28/24 | SEG Disbursements Che ATM DEBIT | -58.59 | Debit | CITY OF SEGUIN 4900 / 830-3793212 TX 78155 8722 / |
| 5/28/24 | SEG Disbursements Che ATM DEBIT | -56.27 | Debit | AUTOZONE #1372 5533 / 830-372-0260 TX 78155 0006 / |
| 5/28/24 | SEG Disbursements Che ATM DEBIT | -54.1 | Debit | AUTOZONE #1372 5533 / 800-288-6966 TX 78155 0006 / |
| 5/28/24 | SEG Disbursements Che ATM DEBIT | -43.38 | Debit | MURPHY EXPRESS 5542 / BEDFORD TX 76021 0006 / |
| 5/28/24 | SEG Disbursements Che PREAUTHC | -0 | Debit | MUNICIPAL ONLIN 7372 / 844-7244507 TX 79414 8722 / |
| 5/24/24 | SEG Disbursements Che PREAUTHC | -13,500.00 | Debit | CAC SPECIALTY PAYMENTS / 18026722 / CAC SPECIALTY PAYMENTS / REMARKABLE HEA 18026722 / |
| 5/24/24 | SEG Disbursements Che ATM DEBIT | -250 | Debit | MEDINA VALLEY S 1731 / 830-7095990 TX 78052 8722 / |
| 5/24/24 | SEG Disbursements Che ATM DEBIT | -25.8 | Debit | THE HOME DEPOT 5200 / SEGUIN TX 78155 0006 / |
| 5/24/24 | SEG Disbursements Che ATM DEBIT | -22.72 | Debit | NOELS PLUMBING 5074 / 513-7215286 OH 45241 0006 / |
| 5/24/24 | SEG Disbursements Che ATM DEBIT | -2 | Debit | MUNICIPAL ONLIN 7372 / 844-7244507 TX 79414 8722 / |
| 5/24/24 | SEG Disbursements Che PREAUTHC | -3,918.55 | Debit | PFS Shreveport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarkab 0528- 52803179 / |
| 5/24/24 | SEG Disbursements Che PREAUTHC | -83.5 | Debit | MARSHALL SHREDDI / MARSHALL SHREDDI SALE / 1339 EASTWOOD / |
| 5/23/24 | SEG Disbursements Che ATM DEBIT | -44.22 | Debit | AMZN Mktp US*28 5942 / Amzn.com bill WA 98109 8722 / |
| 5/23/24 | SEG Disbursements Che ATM DEBIT | -37.36 | Debit | RACETRAC108 0 5542 / HALTOM CITY TX 76137 0006 / |
| 5/23/24 | SEG Disbursements Che PREAUTHC | -5,000.00 | Debit | REGIONS BANK ACCT TRANS / 5142 NANDASHIPP / |
| 5/23/24 | SEG Disbursements Che PREAUTHC | -2,100.44 | Debit | REGIONS BANK ACCT TRANS / 5142 NANDASHIPP / |
| 5/23/24 | SEG Disbursements Che PREAUTHC | -1,183.75 | Debit | REGIONS BANK ACCT TRANS / 5142 NANDASHIPP / |
| 5/23/24 | SEG Disbursements Che PREAUTHC | -3,823.97 | Debit | PFS Shreveport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarkab 0528- 52803179 / |
| 5/22/24 | SEG Disbursements Che ATM DEBIT | -61.84 | Debit | NEW BRAUNFELS U 4900 / 830-629-8400 TX 78132 0132 / |
| 5/22/24 | SEG Disbursements Che ATM DEBIT | -1,326.10 | Debit | IN *AMI SERVICE 1711 / 830-8220849 TX 78130 0006 / |
| 5/22/24 | SEG Disbursements Che ATM DEBIT | -80.08 | Debit | AUTOZONE #1372 5533 / 830-372-0260 TX 78155 0006 / |
| 5/22/24 | SEG Disbursements Che PREAUTHC | -2,500.00 | Debit | REGIONS BANK ACCT TRANS / 5142 NANDASHIPP / |
| 5/22/24 | SEG Disbursements Che PREAUTHC | -720 | Debit | REGIONS BANK ACCT TRANS / 5142 NANDASHIPP / |
| 5/22/24 | SEG Disbursements Che PREAUTHC | -1,800.00 | Debit | MIRANDA M. WILLI / MIRANDA M. WILLI SALE / REMARKABLE HEA / |
| 5/21/24 | SEG Disbursements Che ATM DEBIT | -350 | Debit | 713 PLUMBERS LL 1711 / 713plumber gm TX 77493 0006 / |
| 5/21/24 | SEG Disbursements Che ATM DEBIT | -249.83 | Debit | 713 PLUMBERS LL 1711 / 713plumber gm TX 77493 0006 / |
| 5/21/24 | SEG Disbursements Che ATM DEBIT | -128.76 | Debit | BUCKEYE INTRNAT 7349 / 800-828-1629 MO 63043 0006 / |
| 5/21/24 | SEG Disbursements Che ATM DEBIT | -62.19 | Debit | DAIKIN SAN MARC 5074 / SAN MARCOS TX 78666 0006 / |
| 5/21/24 | SEG Disbursements Che ATM DEBIT | -33.02 | Debit | NOELS PLUMBING 5074 / 513-7215286 OH 45241 0006 / |
| 5/21/24 | SEG Disbursements Che ATM DEBIT | -26.56 | Debit | AMZN Mkp US*DH 5942 / Amzn.com bill WA 98109 0006 / |
| 5/21/24 | SEG Disbursements Che ATM DEBIT | -22.92 | Debit | AMZN Mkp US*AC 5942 / Amzn.com bill WA 98109 0006 / |
| 5/20/24 | SEG Disbursements Che ATM DEBIT | -27.05 | Debit | Experian/ Credi 8999 / 479-3436237 CA 92629 2913 / |
| 5/20/24 | SEG Disbursements Che ATM DEBIT | -21.64 | Debit | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 0006 / |
| 5/20/24 | SEG Disbursements Che ATM DEBIT | -113.46 | Debit | SUPPLYHOUSE.COM 5074 / 888-757-4774 NY 11747 0006 / |
| 5/20/24 | SEG Disbursements Che ATM DEBIT | -107.25 | Debit | AT&T DEVICE EQU 4812 / 800-331-0500 TX 75202 0006 / |
| 5/20/24 | SEG Disbursements Che ATM DEBIT | -54.07 | Debit | MEDINA VALLEY S 1731 / 830-7095990 TX 78052 8722 / |
| 5/20/24 | SEG Disbursements Che ATM DEBIT | -54.07 | Debit | MEDINA VALLEY S 1731 / 830-7095990 TX 78052 8722 / |
| 5/20/24 | SEG Disbursements Che ATM DEBIT | -36.89 | Debit | EXXON TX02 5542 / CHANDLER TX 75758 0006 / |
| 5/20/24 | SEG Disbursements Che ATM DEBIT | -22.7 | Debit | AMAZON.COM*R980 5942 / SEATTLE WA 98109 0006 / |
| 5/20/24 | SEG Disbursements Che ATM DEBIT | -17.86 | Debit | THE HOME DEPOT 5200 / SEGUIN TX 78155 0006 / |
| 5/17/24 | SEG Disbursements Che ATM DEBIT | -59.03 | Debit | AMZN Mktp US*MW 5942 / Amzn.com bill WA 98109 0006 / |
| 5/17/24 | SEG Disbursements Che ATM DEBIT | -32.24 | Debit | AMZN Mkp US*RP 5942 / Amzn.com bill WA 98109 0006 / |
| 5/17/24 | SEG Disbursements Che ATM DEBIT | -140.73 | Debit | AMZN Mkp US*19 5942 / Amzn.com bill WA 98109 0006 / |
| 5/16/24 | SEG Disbursements Che ATM DEBIT | -377.28 | Debit | AMZN Mktp US*RE 5942 / Amzn.com bill WA 98109 0006 / |
| 5/16/24 | SEG Disbursements Che ATM DEBIT | -64.39 | Debit | Amazon.com*FX52 5942 / Amzn.com bill WA 98109 0006 / |
| 5/16/24 | SEG Disbursements Che ATM DEBIT | -42.1 | Debit | RACETRAC 656 0 5542 / KELLER TX 76248 0006 / |
| 5/16/24 | SEG Disbursements Che PREAUTHC | -59,000.00 | Debit | REGIONS BANK ACCT TRANS / 5142 NANDASHIPP /PAYROLL |
| 5/16/24 | SEG Disbursements Che PREAUTHC | -397.93 | Debit | REGIONS BANK ACCT TRANS / 5142 NANDASHIPP /PAYROLL |
| 5/16/24 | SEG Disbursements Che PREAUTHC | -372.37 | Debit | REGIONS BANK ACCT TRANS / 5142 NANDASHIPP /PAYROLL |
| 5/16/24 | SEG Disbursements Che ATM DEBIT | -589.32 | Debit | AMZN Mkp US*FM 5942 / Amzn.com bill WA 98109 0006 / |
| 5/15/24 | SEG Disbursements Che ATM DEBIT | -247.9 | Debit | SUPPLYHOUSE.COM 5074 / 888-757-4774 NY 11747 0006 / |
| 5/15/24 | SEG Disbursements Che ATM DEBIT | -193.52 | Debit | AMZN Mkp US*YY 5942 / Amzn.com bill WA 98109 0006 / |
| 5/15/24 | SEG Disbursements Che ATM DEBIT | -132 | Debit | AT&T DEVICE EQU 4812 / 800-331-0500 TX 75202 0006 / |
| 5/15/24 | SEG Disbursements Che ATM DEBIT | -59.19 | Debit | QT 912 5542 / DENTON TX 76207 0006 / |
| 5/15/24 | SEG Disbursements Che ATM DEBIT | -57.36 | Debit | AMZN Mktp US*BH 5942 / Amzn.com bill WA 98109 0006 / |
| 5/14/24 | SEG Disbursements Che PREAUTHC | -2,285.71 | Debit | REGIONS BANK ACCT TRANS / 5142 NANDASHIPP / |
| 5/14/24 | SEG Disbursements Che ATM DEBIT | -14.06 | Debit | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 0006 / |
| 5/14/24 | SEG Disbursements Che ATM DEBIT | -2,770.14 | Debit | POINTCLICKCARE 5734 / HTTPSPOINTCLI MN 55431 0132 / |
| 5/14/24 | SEG Disbursements Che ATM DEBIT | -1,325.00 | Debit | IN *NEIGHBORHOO 8099 / 918-4970989 TX 75074 0132 / |
| 5/14/24 | SEG Disbursements Che ATM DEBIT | -425 | Debit | CASH APP*JOSEPH 4829 / 800-9691940 CA 94103 0006 / |
| 5/14/24 | SEG Disbursements Che PREAUTHC | -1,119.53 | Debit | REGIONS BANK ACCT TRANS / 5142 NANDASHIPP / |
| 5/14/24 | SEG Disbursements Che PREAUTHC | -25 | Debit | REGIONS BANK ACCT TRANS / 5142 NANDASHIPP / |
| 5/14/24 | SEG Disbursements Che PREAUTHC | -782.72 | Debit | CARE ONE COMMUN CAREONECOM / REMARKABLE HEA M80436679792 / |
| 5/14/24 | SEG Disbursements Che OUTGOING | -1,660.30 | Debit | Outgoing FED Wire TRN 20240514-00009704 FED MAD ... |
| 5/13/24 | SEG Disbursements Che ATM DEBIT | -767.36 | Debit | BUCKEYE INTRNAT 7349 / 800-828-1629 MO 63043 0006 / |
| 5/13/24 | SEG Disbursements Che ATM DEBIT | -100 | Debit | THE HOME DEPOT 5200 / SEGUIN TX 78155 0006 / |
| 5/10/24 | SEG Disbursements Che ATM DEBIT | -42.21 | Debit | AMZN Mktp US*VO 5942 / Amzn.com bill WA 98109 0006 / |
| 5/10/24 | SEG Disbursements Che ATM DEBIT | -22.69 | Debit | AMAZON MAR* SEG 5999 / HTTPSAMAZON.C WA 98109 0006 / |
| 5/10/24 | SEG Disbursements Che ATM DEBIT | -164.09 | Debit | AMZN Mkp US*64 5942 / Amzn.com bill WA 98109 0006 / |
| 5/10/24 | SEG Disbursements Che ATM DEBIT | -28.59 | Debit | AMAZON.COM*TF7D 5942 / SEATTLE WA 98109 8722 / |
| 5/10/24 | SEG Disbursements Che PREAUTHC | -3,778.20 | Debit | PFS Shreveport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarkab 0528- 52803179 / |
| 5/9/24 | SEG Disbursements Che PREAUTHC | -272.79 | Debit | REGIONS BANK PRE |
| 5/9/24 | SEG Disbursements Che ATM DEBIT | -409.18 | Debit | BERRETT PEST CO 7342 / 214-2424800 TX 75042 0132 / |
| 5/9/24 | SEG Disbursements Che MISCELLA | -393.23 | Debit | ANALYSIS CHARGE 04-24 / |
| 5/8/24 | SEG Disbursements Che ATM DEBIT | -809.66 | Debit | TIGER SANITATIO 4900 / 210-333-4287 TX 78222 8722 / |
| 5/8/24 | SEG Disbursements Che ATM DEBIT | -712.91 | Debit | AMZN Mktp US*SB 5942 / Amzn.com bill WA 98109 0006 / |
| 5/8/24 | SEG Disbursements Che ATM DEBIT | -385.3 | Debit | Spectrum 4899 / 855-707-7328 MO 63131 0132 / |
| 5/8/24 | SEG Disbursements Che ATM DEBIT | -333.41 | Debit | DAIKIN SAN MARC 5074 / SAN MARCOS TX 78666 0006 / |
| 5/8/24 | SEG Disbursements Che ATM DEBIT | -47.6 | Debit | AMZN Mkp US*JM 5942 / Amzn.com bill WA 98109 0006 / |
| 5/8/24 | SEG Disbursements Che PREAUTHC | -2,158.76 | Debit | REGIONS BANK ACCT TRANS / 5142 NANDASHIPP /PAYROLL |
| 5/7/24 | SEG Disbursements Che ATM DEBIT | -274.92 | Debit | AMZN Mkp US*55 5942 / Amzn.com bill WA 98109 0006 / |
| 5/7/24 | SEG Disbursements Che PREAUTHC | -2,000.00 | Debit | REGIONS BANK ACCT TRANS / 5142 NANDASHIPP /PAYROLL |
| 5/6/24 | SEG Disbursements Che ATM DEBIT | -5,876.13 | Debit | Inovalon / 298051 / Inovalon WEB PAY / Remarkable Hea 298051 / |
| 5/6/24 | SEG Disbursements Che ATM DEBIT | -3,401.00 | Debit | PROGRESSIVE INS 6300 / 855-758-0945 OH 44143 8722 / |
| 5/6/24 | SEG Disbursements Che ATM DEBIT | -1,992.00 | Debit | CASH APP*JAIME 4829 / 800-9691940 CA 94103 0006 / |
| 5/6/24 | SEG Disbursements Che ATM DEBIT | -1,474.41 | Debit | AUTO-CHLOR SERV 7629 / 888-833-6181 LA 70121 8722 / |
| 5/6/24 | SEG Disbursements Che ATM DEBIT | -799 | Debit | 713 PLUMBERS LL 1711 / 713plumber gm TX 77493 0006 / |
| 5/6/24 | SEG Disbursements Che ATM DEBIT | -77.17 | Debit | AMZN Mktp US*JW 5942 / Amzn.com bill WA 98109 8722 / |
| 5/3/24 | SEG Disbursements Che ATM DEBIT | -52.07 | Debit | 7-ELEVEN 32921 5542 / TROPHY CLUB TX 76262 0006 / |
| 5/3/24 | SEG Disbursements Che ATM DEBIT | -115.21 | Debit | RINGCENTRAL INC 4814 / 888-898-4591 CA 94002 0132 / |
| 5/3/24 | SEG Disbursements Che ATM DEBIT | -14.06 | Debit | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 0006 / |
| 5/3/24 | SEG Disbursements Che PREAUTHC | -1,888.85 | Debit | REGIONS BANK ACCT TRANS / 5142 NANDASHIPP / |
| 5/3/24 | SEG Disbursements Che PREAUTHC | -4,142.80 | Debit | PFS Shreveport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarkab 0528- 52803179 / |
| 5/3/24 | SEG Disbursements Che OUTGOING | -2,000.00 | Debit | Outgoing FED Wire TRN 20240503-00000614 FED MAD ... |
| 5/3/24 | SEG Disbursements Che ATM DEBIT | -21.64 | Debit | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 0006 / |
| 5/2/24 | SEG Disbursements Che ATM DEBIT | -292.75 | Debit | SIMPLYWORK 4816 / 9209674000 WI 54956 0132 / |
| 5/2/24 | SEG Disbursements Che ATM DEBIT | -6.03 | Debit | GRAINGER 5085 / 877-2022594 IL 60045 0006 / |

| Date | Description | | Amount | Type | Detail |
|---|---|---|---|---|---|
| 5/2/24 | SEG Disbursements Che PREAUTHC | | -3,389.57 | Debit | REGIONS BANK ACCT TRANS / 5142 NANDASHIPP /PAYROLL |
| 5/2/24 | SEG Disbursements Che PREAUTHC | | -3,132.95 | Debit | T4HOUSING-OPACT_ WEB PMTS / LaurieMcPike 32BB7G / |
| 5/2/24 | SEG Disbursements Che PREAUTHC | | -2,143.30 | Debit | CENTRAL PAYMENT / 84... |
| 5/1/24 | SEG Disbursements Che ATM DEBIT | | -609.74 | Debit | LONE STAR FIRE 5099 / SAN ANTONIO TX 78201 0006 / |
| 5/1/24 | SEG Disbursements Che PREAUTHC | | -13,742.55 | Debit | HEALTH CARE SERV / 4610460581 / HEALTH CARE SERV OBPPAYMT / REMARKABLE HEA 4610460581 / |
| | | | -170,245.37 | | PAYROLL |
| | | | -434259.74 | | |

**Exhibit E** | **Remarkable Healthcare of Seguin**
Time: | **AP Trial**
User: | **as of 5/31/2024**

| Vendor | Code | 0-30 | 31-60 |
|---|---|---|---|
| A-1 Tri-County Plumbing, Inc. | 2099 | 350.00 | 0.00 |
| Ability Network, Inc. | 70 | 2,916.90 | 3,002.98 |
| Abshire Dietary Consultants | 52 | 0.00 | 0.00 |
| Acadian Ambulance | 199 | 0.00 | 255.00 |
| Advanced Imaging Services, Inc. | 2041 | 0.00 | 0.00 |
| Airgas | 73 | 0.00 | 0.00 |
| AirPros | 677 | 0.00 | 0.00 |
| Alco Sales & Service Co. | 2257 | 0.00 | 0.00 |
| Aldinger | 2033 | 0.00 | 0.00 |
| AMS Respiratory Services, LLC | 1688 | 0.00 | 1,045.00 |
| AT&T MOBILITY (Account 877003191) | 716 | 0.00 | 1,186.61 |
| Auto-Chlor | 2498 | 0.00 | 0.00 |
| Berrett Pest Control | 2476 | 204.59 | 0.00 |
| BioMedGas Inc. | 2007 | 0.00 | 0.00 |
| Biomedical Waste Solutions | 1673 | 0.00 | 0.00 |
| Blue Cross Blue Shield of Texas | 81 | 17,048.85 | 0.00 |
| Buckeye Cleaning Services | 2015 | 1,563.71 | 1,391.25 |
| Care One Communications LLC | 2360 | 782.72 | 0.00 |
| Carrington Coleman | 2390 | 0.00 | 0.00 |
| Center Point Energy | 113 | 972.39 | 0.00 |
| Charter Communications 4141 | 2368 | 75.39 | (66.34) |
| City Ambulance Service | 2447 | 0.00 | 0.00 |
| City of Seguin | 71 | 4,400.00 | 9,360.73 |
| Compass Medicare Billing LLC | 3292 | 0.00 | 0.00 |
| Complete ERC | 2455 | 0.00 | 0.00 |
| Crest Healthcare Supply | 2315 | 0.00 | 0.00 |
| Curtis Law | 1576 | 0.00 | 0.00 |
| Daikin Comfort Technologies Distribution | 2352 | 0.00 | 0.00 |
| Dearborn National | 1985 | 0.00 | 0.00 |
| Diane Ayoubi | 1342 | 0.00 | 0.00 |
| Digital Verdict, Inc. | 2509 | 0.00 | 0.00 |
| Dr. Antonio A. Flores, MD, PA | 367 | 2,000.00 | 2,000.00 |
| Elite Discovery, Inc | 1822 | 0.00 | 0.00 |
| Elizabeth Loeffler | 3353 | 0.00 | 0.00 |
| Exponent Technologies, Inc | 1254 | 1,327.17 | 1,361.28 |

| | | | |
|---|---|---|---|
| Fleet Maintenance of Texas | 84 | 0.00 | 0.00 |
| Francisco J Trevino | 3371 | 1,148.54 | 0.00 |
| Guadalupe Regional Medical Center | 57 | 0.00 | 4,184.43 |
| IPFS Corporation | 463 | 12,304.92 | 0.00 |
| ISOLVED BENEFIT SERVICES BENEFIT SERVICE | 2058 | 0.00 | 0.00 |
| J.W. Dielmann, Inc. | 3098 | 0.00 | 0.00 |
| Jessica Anderson | 94 | 0.00 | 0.00 |
| Kelsey Diehl | 2526 | 0.00 | 0.00 |
| Landmark Lofts | 585 | 3,132.00 | 0.00 |
| Lone Star Fire & First Aid | 2489 | 0.00 | 609.74 |
| Longhorn Lawn Care | 3291 | 425.00 | 0.00 |
| Manage Meds, LLC | 855 | 0.00 | 0.00 |
| Management and Network Services | 500 | 0.00 | 0.00 |
| Mark Weisbart, Trustee | 3094 | 1,000.00 | 0.00 |
| Marshall Shredding Co. | 2901 | 0.00 | 0.00 |
| Mary Jane Salazar | 593 | 0.00 | 0.00 |
| Mas Vida Health Care Solutions | 2515 | 0.00 | 0.00 |
| Medina Valley Security, Inc. | 2398 | 408.25 | 0.00 |
| Medline Industries, Inc. | 281 | 0.00 | 0.00 |
| Miranda M. Williams, LLC | 2269 | 0.00 | 0.00 |
| Neighborhood Portable X-Ray | 3046 | 1,325.00 | 1,195.00 |
| Netsmart Technologies, Inc. | 2378 | 0.00 | 0.00 |
| New Benefits Ltd. | 1311 | 0.00 | 0.00 |
| New Braunfels Utilities | 584 | 79.58 | 0.00 |
| New Source Medical | 1718 | 0.00 | 7,697.23 |
| Nursing Business C/O Thomas Mackey | 3373 | 1,866.14 | 4,624.30 |
| Nutritious Lifestyles, Inc. | 3113 | 0.00 | 0.00 |
| Optima Healthcare Solutions, LLC | 829 | 550.50 | 0.00 |
| Orkin | 1983 | 0.00 | 0.00 |
| Otilia Castaneda | 3372 | 375.76 | 0.00 |
| Performance Foodservice | 2469 | 0.00 | 0.00 |
| Petty Cash - Maintenance | 210 | 0.00 | 0.00 |
| Petty Cash SEG - Mary Jane Salazar | 2055 | 0.00 | 0.00 |
| Pharmacy Unlimited | 1995 | 2,437.50 | 0.00 |
| PointClick Care Technologies INC | 25 | 2,770.14 | 2,770.14 |
| Professional Imaging, LLC | 260 | 175.58 | 0.00 |
| Progressive Commercial | 2018 | 2,892.48 | 625.16 |
| Pye-Barker Fire & Safety, LLC | 2147 | 0.00 | 0.00 |
| Quatro Tax LLC | 1511 | 0.00 | 0.00 |
| Quintairos, Prieto, Wood and Boyer PA | 2168 | 0.00 | 0.00 |

| | | | |
|---|---|---:|---:|
| R&P Backflow and Plumbing | 2546 | 0.00 | 0.00 |
| Rachelle Love-Buck | 3214 | 0.00 | 322.20 |
| Radwell International LLC | 2474 | 0.00 | 0.00 |
| RingCentral | 1628 | 115.21 | 0.00 |
| ShredAmerica Texas LLC | 2295 | 0.00 | 0.00 |
| Simply Work | 1388 | 292.75 | 0.00 |
| Southern Cross Ambulance | 66 | 0.00 | 0.00 |
| Steckler PLLC | 2513 | 0.00 | 0.00 |
| Summit LTC Management | 2943 | 0.00 | 0.00 |
| Texas Health and Human Services Comm | 1708 | 0.00 | 815.00 |
| Tiger Sanitation | 2980 | 809.66 | 0.00 |
| Time Warner Cable - Acct 5277 | 644 | 298.69 | 289.07 |
| Tri County Air Conditoning & Heating LLC | 1612 | 0.00 | 0.00 |
| Turner, Stone & Company LLP | 1712 | 0.00 | 0.00 |
| US Vents | 251 | 0.00 | 0.00 |
| Wells Consulting Group | 3241 | 0.00 | 0.00 |
| | **Grand** | **64,049.42** | **42,668.78** |

106,718.20

EXHIBIT F SEGUIN

On HOLD due to CHOW

| Facility | Payer | Total | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Over 180 | Over 210 | Over 240 | Over 270 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 0.25 | 24-Jun | 24-May | 24-Apr | 24-Mar | 24-Feb | 24-Jan | 23-Dec | 23-Nov | 23-Oct | 0.391304348 |
| Remarkable Healthcare of Seguin | | | | | | | | | | | | |
| | ATX | $8,178.00 | - | $1,292.00 | - | - | - | - | - | - | - | $6,886.00 |
| | GR | $25,386.51 | $24,913.54 | - | - | $346.17 | - | $126.80 | - | - | - | - |
| | HM | $21,581.63 | $6,312.87 | $9,319.51 | $4,616.67 | $1,326.78 | $5.80 | - | - | - | - | - |
| | HMG | $63,207.00 | $14,950.82 | $18,095.61 | $10,017.74 | $731.54 | - | - | - | - | - | $19,411.29 |
| | HP | $435.00 | $435.00 | - | - | - | - | - | - | - | - | - |
| | MA | $458,077.76 | $87,750.22 | $95,407.16 | $90,896.85 | $102,761.75 | $29,676.67 | $12,167.67 | $9,367.03 | $3,829.25 | $947.87 | $25,273.29 |
| | MAI | $69,314.34 | $18,360.00 | $18,768.00 | $2,448.00 | $10.05 | $3,060.00 | $4,968.26 | - | $2,000.00 | - | $19,700.00 |
| | MAM | $54,158.92 | $15,842.00 | $16,253.93 | $8,272.80 | $8,765.22 | $5,024.97 | - | - | - | - | - |
| | MAP | $13,748.46 | $6,120.00 | $4,128.46 | - | - | - | - | - | - | - | $3,500.00 |
| | MBI | $4,194.53 | - | - | $2,784.95 | $643.09 | $278.67 | $487.82 | - | - | - | - |
| | MCA | $268,465.53 | $98,846.84 | $83,511.95 | $64,013.03 | - | $15,227.59 | $899.13 | $655.97 | $5,311.02 | - | - |
| | MCB | $46,821.99 | - | - | $19,657.41 | $21,396.11 | $2,222.85 | $1,783.49 | - | $838.13 | $924.00 | - |
| | MCP | $6,675.97 | - | $20.00 | $20.00 | $1,863.13 | $1,225.00 | $1,530.00 | - | - | $2,017.84 | - |
| | MCT | $18,887.87 | - | - | $9,869.15 | $2,070.05 | - | $1,943.45 | - | - | - | $5,005.22 |
| | MGA | $3,864.00 | - | - | - | $1,212.00 | $2,652.00 | - | - | - | - | - |
| | MGR | $412,505.54 | $79,366.64 | $31,955.16 | $35,600.44 | $66,260.61 | $39,432.21 | $16,569.70 | $17,730.74 | $39,895.63 | $53,962.55 | $31,731.86 |
| | MP | $119,974.95 | $12,422.87 | $13,328.49 | $15,543.53 | $15,138.57 | $12,423.09 | $10,174.13 | $5,536.08 | $6,859.22 | $282.64 | $28,266.33 |
| | MT | $677.80 | - | - | - | - | - | $677.80 | - | - | - | - |
| | PP | $34,296.00 | $31,646.00 | - | - | - | - | $2,100.00 | - | $550.00 | - | - |
| | UHC | $47,780.00 | $6,825.00 | $15,015.00 | $10,920.00 | - | - | - | - | - | - | $15,020.00 |
| | WLC | $3,447.00 | - | - | - | - | - | - | - | $3,447.00 | - | - |
| | WML | $59,289.55 | - | - | - | - | - | - | - | - | - | $59,289.55 |
| | **TOTAL** | **$1,740,968.35** | **$403,791.80** | **$305,803.27** | **$275,952.57** | **$222,525.07** | **$111,228.85** | **$53,428.25** | **$33,289.82** | **$62,730.25** | **$58,134.90** | **$214,083.57** |

**REGIONS**

Regions Bank
Keller
521 Keller Pkwy.
Keller, TX 76248

REMARKABLE HEALTHCARE OF SEGUIN LP
DISBURSEMENT
DEBTOR IN POSSESSION CASE 23-42101
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

| | |
|---|---|
| **ACCOUNT #** | **6196** |
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 1 of 5 |

## DACA PASSIVE
May 1, 2024 through May 31, 2024

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$41,815.03** | Minimum Balance | $11,315 |
| Deposits & Credits | $240,094.58 + | | |
| Withdrawals | $263,621.14 − | | |
| Fees | $393.23 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$17,895.24** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 05/06 | EB From Checking # 7297 Ref# 000000 8647364 | 15,839.57 |
| 05/06 | EB From Checking # 4869 Ref# 000000 8647365 | 36,220.99 |
| 05/07 | Regions Bank    Acct Trans 271665142    Nandashipp | 1,133.66 |
| 05/07 | Regions Bank    Acct Trans 271665142    Nandashipp | 1,133.66 |
| 05/08 | Card Credit Cash App*jaime    4829 800-9691940   CA 94103    0006 | 1,992.00 |
| 05/13 | Card Credit The Home Depot  5200 Seguin      TX 78155    0006 | 16.59 |
| 05/16 | EB From Checking # 4869 Ref# 000000 8647373 | 97,793.55 |
| 05/22 | EB From Checking # 4869 Ref# 000000 8647374 | 25,000.00 |
| 05/23 | EB From Checking # 4869 Ref# 000000 8647375 | 1,631.65 |
| 05/28 | Card Credit Autozone #1372  5533 Seguin      TX 78155    0006 | 56.27 |
| 05/28 | EB From Checking # 4869 Ref# 000000 8647376 | 9,000.00 |
| 05/29 | EB From Checking # 4869 Ref# 000000 8647377 | 12,076.64 |
| 05/30 | EB From Checking # 4869 Ref# 000000 8647378 | 15,000.00 |
| 05/31 | EB From Checking # 4869 Ref# 000000 8647379 | 23,200.00 |
| | Total Deposits & Credits | $240,094.58 |

### WITHDRAWALS

| | | |
|---|---|---|
| 05/01 | Card Purchase Lone Star Fire  5099 San Antonio  TX 78201   0006 | 609.74 |
| 05/01 | Health Care Serv Obppaymt Remarkable Hea 4610460581 | 13,742.55 |
| 05/02 | Regions Bank    Prefunddbt 271665142    Nandashipp | 3,389.57 |
| 05/02 | Card Purchase Simplywork    4816 9209674000   WI 54956   0132 | 292.75 |
| 05/02 | Recurring Card Transaction Adobe  *Adobe   5734 408-536-6000  CA 95110    0006 | 21.64 |
| 05/02 | Card Purchase Grainger      5085 877-2022594  IL 60045   0006 | 6.03 |
| 05/02 | Central Payment  DI Fee Sep Remarkable Hea 84870022149088 | 2,143.30 |
| 05/02 | T4housing-Opact_ Web Pmts Lauriemcpike   32bb7g | 3,132.95 |
| 05/03 | Regions Bank    Acct Trans 271665142    Nandashipp | 1,888.85 |

**Thank You For Banking With Regions!**
2024 Regions Bank Member FDIC. All loans subject to credit approval.
EQUAL HOUSING LENDER



REMARKABLE HEALTHCARE OF SEGUIN LP
DISBURSEMENT
DEBTOR IN POSSESSION CASE 23-42101
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**     **6196**

|  |  |
|---|---|
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 2 of 5 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/03 | Recurring Card Transaction Ringcentral Inc  4814 888-898-4591  CA 94002    0132 | 115.21 |
| 05/03 | Recurring Card Transaction Adobe  *Adobe    5734 408-536-6000  CA 95110    0006 | 14.06 |
| 05/03 | PFS Shreveport  AR Payment D.I.P Remarkab 0528- 52803179 | 4,142.80 |
| 05/03 | Wire Transfer Mark A. Weisba | 1,000.00 |
| 05/06 | Card Purchase Amzn Mktp Us*jw  5942 Amzn.Com/Bill WA 98109    8722 | 77.17 |
| 05/06 | Card Purchase 7-Eleven 32921  5542 Trophy Club  TX 76262    0006 | 52.07 |
| 05/06 | Card Purchase Auto-Chlor Serv  7629 888-833-6181  LA 70121    8722 | 1,474.41 |
| 05/06 | Card Purchase Progressive Ins  6300 855-758-0945  OH 44143    8722 | 3,401.00 |
| 05/06 | Card Purchase Cash App*jaime  4829 800-9691940  CA 94103    0006 | 1,992.00 |
| 05/06 | Card Purchase 713 Plumbers Ll  1711 713plumber GM TX 77493    0006 | 799.00 |
| 05/07 | Regions Bank    Acct Trans 271665142      Nandashipp | 2,000.00 |
| 05/07 | Card Purchase Amzn Mktp Us*55  5942 Amzn.Com/Bill WA 98109    0006 | 274.92 |
| 05/07 | Inovalon      Web Pay Remarkable Hea 298051 | 5,876.13 |
| 05/08 | Regions Bank    Prefunddbt 271665142      Nandashipp | 2,158.76 |
| 05/08 | Card Purchase Amzn Mktp Us*jm  5942 Amzn.Com/Bill WA 98109    0006 | 47.60 |
| 05/08 | Card Purchase Amzn Mktp Us*sb  5942 Amzn.Com/Bill WA 98109    0006 | 712.91 |
| 05/08 | Card Purchase Tiger Sanitatio  4900 210-333-4287  TX 78222    8722 | 809.66 |
| 05/08 | Card Purchase Spectrum      4899 855-707-7328  MO 63131    0132 | 385.30 |
| 05/08 | Card Purchase Daikin San Marc  5074 San Marcos   TX 78666    0006 | 333.41 |
| 05/09 | Regions Bank    Prefunddbt 271665142      Nandashipp | 272.79 |
| 05/09 | Card Purchase Berrett Pest CO  7342 214-2424800   TX 75042    0132 | 409.18 |
| 05/10 | Card Purchase Amazon.Com*tf7d  5942 Seattle      WA 98109    8722 | 28.59 |
| 05/10 | Card Purchase Amzn Mktp Us*64  5942 Amzn.Com/Bill WA 98109    0006 | 164.09 |
| 05/10 | PFS Shreveport  AR Payment D.I.P Remarkab 0528- 52803179 | 3,778.20 |
| 05/13 | Card Purchase Buckeye Intrnat  7349 800-828-1629  MO 63043    0006 | 767.36 |
| 05/13 | Card Purchase Amzn Mktp Us*vo  5942 Amzn.Com/Bill WA 98109    0006 | 42.21 |
| 05/13 | Card Purchase The Home Depot  5200 Seguin      TX 78155    0006 | 100.00 |
| 05/13 | Card Purchase Amazon Mar*  Seg  5999 Httpsamazon.C WA 98109    0006 | 22.69 |
| 05/14 | Regions Bank    Prefunddbt 271665142      Nandashipp | 25.00 |
| 05/14 | Regions Bank    Acct Trans 271665142      Nandashipp | 1,119.53 |
| 05/14 | Recurring Card Transaction Adobe  *Adobe    5734 408-536-6000  CA 95110    0006 | 14.06 |
| 05/14 | Card Purchase Pointclickcare    5734 Httpspointcli MN 55431    0132 | 2,770.14 |
| 05/14 | Card Purchase Cash App*joseph  4829 800-9691940  CA 94103    0006 | 425.00 |
| 05/14 | Card Purchase IN *Neighborhoo  8099 918-4970989  TX 75074    0132 | 1,325.00 |
| 05/14 | Care One Communi Careonecom Remarkable Hea M80436679792 | 782.72 |
| 05/14 | Wire Transfer Exponent Techn | 1,660.30 |
| 05/15 | Regions Bank    Prefunddbt 271665142      Nandashipp | 2,285.71 |
| 05/15 | Card Purchase Amzn Mktp Us*fm  5942 Amzn.Com/Bill WA 98109    0006 | 589.32 |
| 05/15 | Card Purchase AT&T Device/Equ  4812 800-331-0500  TX 75202    0006 | 132.00 |
| 05/15 | Card Purchase Amzn Mktp Us*bh  5942 Amzn.Com/Bill WA 98109    0006 | 57.36 |
| 05/15 | Card Purchase Qt 912      5542 Denton      TX 76207    0006 | 59.19 |
| 05/15 | Card Purchase Amzn Mktp Us*yy  5942 Amzn.Com/Bill WA 98109    0006 | 193.52 |
| 05/15 | Card Purchase Supplyhouse.Com  5074 888-757-4774  Ny 11747    0006 | 247.90 |
| 05/16 | Regions Bank    Acct Trans 271665142      Nandashipp | 59,000.00 |
| 05/16 | Regions Bank    Acct Trans 271665142      Nandashipp | 372.37 |
| 05/16 | Regions Bank    Acct Trans 271665142      Nandashipp | 397.93 |
| 05/16 | Card Purchase Amazon.Com*fx52  5942 Amzn.Com/Bill WA 98109    0006 | 64.39 |
| 05/16 | Card Purchase Racetrac 656  0  5542 Keller      TX 76248    0006 | 42.10 |
| 05/16 | Card Purchase Amzn Mktp Us*re  5942 Amzn.Com/Bill WA 98109    0006 | 377.28 |
| 05/17 | Card Purchase Amzn Mktp Us*rp  5942 Amzn.Com/Bill WA 98109    0006 | 32.24 |
| 05/17 | Card Purchase Amzn Mktp Us*19  5942 Amzn.Com/Bill WA 98109    0006 | 140.73 |
| 05/17 | Card Purchase Amzn Mktp Us*mw  5942 Amzn.Com/Bill WA 98109    0006 | 59.03 |
| 05/20 | Card Purchase Medina Valley S  1731 830-7095990  TX 78052    8722 | 54.07 |
| 05/20 | Card Purchase The Home Depot  5200 Seguin      TX 78155    0006 | 17.86 |

**REGIONS**

Regions Bank
Keller
521 Keller Pkwy.
Keller, TX 76248

REMARKABLE HEALTHCARE OF SEGUIN LP
DISBURSEMENT
DEBTOR IN POSSESSION CASE 23-42101
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #    6196**

001
Cycle            25
Enclosures        0
Page           3 of 5

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/20 | Card Purchase AT&T Device/Equ  4812 800-331-0500  TX 75202    0006 | 107.25 |
| 05/20 | Card Purchase Amazon.Com*r980  5942 Seattle      WA 98109    0006 | 22.70 |
| 05/20 | Card Purchase Medina Valley S  1731 830-7095990  TX 78052    8722 | 54.07 |
| 05/20 | Card Purchase Supplyhouse.Com  5074 888-757-4774  Ny 11747    0006 | 113.46 |
| 05/20 | Card Purchase Exxon Tx02      5542 Chandler    TX 75758    0006 | 36.89 |
| 05/20 | Recurring Card Transaction Experian* Credi  8999 479-3436237  CA 92629    2913 | 27.05 |
| 05/20 | Recurring Card Transaction Adobe  *Adobe    5734 408-536-6000  CA 95110    0006 | 21.64 |
| 05/21 | Card Purchase Amzn Mktp Us*ac  5942 Amzn.Com/Bill WA 98109    0006 | 22.92 |
| 05/21 | Card Purchase Amzn Mktp Us*dh  5942 Amzn.Com/Bill WA 98109    0006 | 26.56 |
| 05/21 | Card Purchase Noels Plumbing  5074 513-7215286  OH 45241    0006 | 33.02 |
| 05/21 | Card Purchase 713 Plumbers Ll  1711 713plumber GM TX 77493    0006 | 249.83 |
| 05/21 | Card Purchase 713 Plumbers Ll  1711 713plumber GM TX 77493    0006 | 350.00 |
| 05/21 | Card Purchase Buckeye Intrnat  7349 800-828-1629  MO 63043    0006 | 128.76 |
| 05/21 | Card Purchase Daikin San Marc  5074 San Marcos   TX 78666    0006 | 62.19 |
| 05/22 | Regions Bank    Prefunddbt 271665142      Nandashipp | 2,500.00 |
| 05/22 | Regions Bank    Prefunddbt 271665142      Nandashipp | 720.00 |
| 05/22 | Recurring Card Transaction New Braunfels U  4900 830-629-8400  TX 78132    0132 | 61.84 |
| 05/22 | Card Purchase Autozone #1372   5533 830-372-0260  TX 78155    0006 | 80.08 |
| 05/22 | Card Purchase IN *Ami Service  1711 830-8220849  TX 78130    0006 | 1,326.10 |
| 05/22 | Miranda M. Willi Sale Remarkable Hea | 1,800.00 |
| 05/23 | Regions Bank    Prefunddbt 271665142      Nandashipp | 1,183.75 |
| 05/23 | Regions Bank    Acct Trans 271665142      Nandashipp | 5,000.00 |
| 05/23 | Regions Bank    Prefunddbt 271665142      Nandashipp | 2,100.44 |
| 05/23 | Card Purchase Racetrac108  0  5542 Haltom City  TX 76137    0006 | 37.36 |
| 05/23 | Card Purchase Amzn Mktp Us*28  5942 Amzn.Com/Bill WA 98109    8722 | 44.22 |
| 05/23 | PFS Shreveport  AR Payment D.I.P Remarkab 0528- 52803179 | 3,823.97 |
| 05/24 | Card Purchase The Home Depot  5200 Seguin    TX 78155    0006 | 25.80 |
| 05/24 | Card Purchase Medina Valley S  1731 830-7095990  TX 78052    8722 | 250.00 |
| 05/24 | Card Purchase Municipal Onlin  7372 844-7244507  TX 79414    8722 | 2.00 |
| 05/24 | Card Purchase Noels Plumbing  5074 513-7215286  OH 45241    0006 | 22.72 |
| 05/24 | Marshall Shreddi Sale 1339 Eastwood | 83.50 |
| 05/24 | PFS Shreveport  AR Payment D.I.P Remarkab 0528- 52803179 | 3,918.55 |
| 05/28 | Card Purchase City of Seguin  4900 830-3793212  TX 78155    8722 | 3,889.48 |
| 05/28 | Card Purchase Murphy Express  5542 Bedford      TX 76021    0006 | 43.38 |
| 05/28 | Card Purchase Autozone #1372   5533 830-372-0260  TX 78155    0006 | 56.27 |
| 05/28 | Card Purchase Auto-Chlor Serv  7629 888-833-6181  LA 70121    8722 | 1,166.22 |
| 05/28 | Card Purchase City of Seguin  4900 830-3793212  TX 78155    8722 | 58.59 |
| 05/28 | Card Purchase Municipal Onlin  7372 844-7244507  TX 79414    8722 | 2.00 |
| 05/28 | Card Purchase Autozone #1372   5533 800-288-6966  TX 78155    0006 | 54.10 |
| 05/28 | Recurring Card Transaction Apple.Com/Bill  5735 866-712-7753  CA 95014    0006 | 2.99 |
| 05/28 | Card Purchase IN *Ami Service  1711 830-8220849  TX 78130    0006 | 113.66 |
| 05/28 | Cac Specialty    Payments Remarkable Hea 18026722 | 13,500.00 |
| 05/29 | Card Purchase Berrett Pest CO  7342 214-2424800  TX 75042    0132 | 204.59 |
| 05/29 | Card Purchase Cash App*lauren  4829 San Francisco CA 94103    0006 | 723.50 |
| 05/29 | Card Purchase Amzn Mktp Us*xo  5942 Amzn.Com/Bill WA 98109    0006 | 289.84 |
| 05/30 | Regions Bank    Prefunddbt 271665142      Nandashipp | 2,247.51 |
| 05/30 | Regions Bank    Prefunddbt 271665142      Nandashipp | 3,806.82 |
| 05/30 | Regions Bank    Prefunddbt 271665142      Nandashipp | 3,278.25 |
| 05/30 | Regions Bank    Prefunddbt 271665142      Nandashipp | 847.26 |
| 05/31 | Regions Bank    Acct Trans 271665142      Nandashipp | 70,000.00 |
| 05/31 | Card Purchase DD Doordash Fel  5812 855-973-1040  CA 94107    0006 | 27.82 |
| 05/31 | Card Purchase DD Doordash Fel  5812 855-973-1040  CA 94107    0006 | 27.82 |
| 05/31 | Recurring Card Transaction Adobe  *Adobe    5734 408-536-6000  CA 95110    0006 | 16.22 |
| 05/31 | Card Purchase Buckeye Intrnat  7349 800-828-1629  MO 63043    0006 | 677.59 |

**REGIONS**

REMARKABLE HEALTHCARE OF SEGUIN LP
DISBURSEMENT
DEBTOR IN POSSESSION CASE 23-42101
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

| | | |
|---|---|---|
| **ACCOUNT #** | | **6196** |
| | | 001 |
| Cycle | | 25 |
| Enclosures | | 0 |
| Page | | 4 of 5 |

## WITHDRAWALS (CONTINUED)

| | | |
|---|---|---|
| 05/31 | Card Purchase Amzn Mktp Us*2z  5942 Amzn.Com/Bill WA 98109   0006 | 144.18 |
| 05/31 | PFS Shreveport   AR Payment D.I.P Remarkab 0528- 52803179 | 3,927.81 |
| 05/31 | Ipfs800-774-8282 Ipfspmtcaf Remarkable Hea D38431 | 5,554.92 |
| | Total Withdrawals | $263,621.14 |

## FEES

| | | |
|---|---|---|
| 05/09 | Analysis Charge      04-24 | 393.23 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/01 | 27,462.74 | 05/13 | 41,279.37 | 05/22 | 84,083.81 |
| 05/02 | 18,476.50 | 05/14 | 33,157.62 | 05/23 | 73,525.72 |
| 05/03 | 11,315.58 | 05/15 | 29,592.62 | 05/24 | 69,223.15 |
| 05/06 | 55,580.49 | 05/16 | 67,132.10 | 05/28 | 59,392.73 |
| 05/07 | 49,696.76 | 05/17 | 66,900.10 | 05/29 | 70,251.44 |
| 05/08 | 47,241.12 | 05/20 | 66,445.11 | 05/30 | 75,071.60 |
| 05/09 | 46,165.92 | 05/21 | 65,571.83 | 05/31 | 17,895.24 |
| 05/10 | 42,195.04 | | | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

**REGIONS**

REMARKABLE HEALTHCARE OF SEGUIN LP
DEBTOR IN POSSESSION CASE 23-42101
COMMERCIAL RECEIVABLES ACCOUNT
PAYROLL ACCOUNT
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**    | 4869 |

|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## DACA PASSIVE
### May 1, 2024 through May 31, 2024

| SUMMARY | | | |
|---|---|---|---|
| **Beginning Balance** | **$6,850.00** | Minimum Balance | $307 |
| Deposits & Credits | $228,215.24 + | | |
| Withdrawals | $219,922.83 − | | |
| Fees | $386.62 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$14,755.79** | | |

| DEPOSITS & CREDITS | | |
|---|---|---|
| 05/01 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 4,030.68 |
| 05/02 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 10,158.00 |
| 05/03 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 612.00 |
| 05/06 | BCBS Texas       Hcclaimpmt Cp20240502e588 C24123e58852920 | 33.95 |
| 05/06 | BCBS Texas       Hcclaimpmt Cp20240502e588 C24123e58852930 | 384.46 |
| 05/06 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 14,651.90 |
| 05/08 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 10,419.70 |
| 05/09 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 2,827.78 |
| 05/10 | Unitedhealthcare Hcclaimpmt Remarkable Hea 273014566 | 270.00 |
| 05/13 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 2,000.00 |
| 05/15 | Transfer Fr 67297 | 82,662.69 |
| 05/16 | Transfer Fr 67297 | 931.74 |
| 05/17 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 3,049.95 |
| 05/20 | Unitedhealthcare Hcclaimpmt Remarkable Hea 273014566 | 2,622.87 |
| 05/21 | Transfer Fr 7297 | 18,203.09 |
| 05/23 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 1,824.00 |
| 05/23 | Transfer Fr 7297 | 2,428.75 |
| 05/28 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 6,220.00 |
| 05/28 | Transfer Fr 7297 | 186.15 |
| 05/29 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 12,241.74 |
| 05/29 | Transfer Fr 7297 | 11,539.97 |
| 05/30 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 3,058.12 |
| 05/30 | Transfer Fr 7297 | 4,500.00 |
| 05/31 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 18,807.70 |
| 05/31 | Transfer Fr 7297 | 14,550.00 |
| | Total Deposits & Credits | $228,215.24 |

REGIONS

Regions Bank
Preston Center
5858 West Northwest Hwy.
Dallas, TX 75225

REMARKABLE HEALTHCARE OF SEGUIN LP
DEBTOR IN POSSESSION CASE 23-42101
COMMERCIAL RECEIVABLES ACCOUNT
PAYROLL ACCOUNT
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**    **4869**

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 05/06 | EB to Checking # 6196 Ref# 000000 8647365 | 36,220.99 |
| 05/16 | EB to Checking # 6196 Ref# 000000 8647373 | 97,793.55 |
| 05/22 | EB to Checking # 6196 Ref# 000000 8647374 | 25,000.00 |
| 05/23 | EB to Checking # 6196 Ref# 000000 8647375 | 1,631.65 |
| 05/28 | EB to Checking # 6196 Ref# 000000 8647376 | 9,000.00 |
| 05/29 | EB to Checking # 6196 Ref# 000000 8647377 | 12,076.64 |
| 05/30 | EB to Checking # 6196 Ref# 000000 8647378 | 15,000.00 |
| 05/31 | EB to Checking # 6196 Ref# 000000 8647379 | 23,200.00 |
| | Total Withdrawals | $219,922.83 |

## FEES

| Date | Description | | Amount |
|---|---|---|---|
| 05/09 | Analysis Charge | 04-24 | 386.62 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/01 | 10,880.68 | 05/13 | 15,630.86 | 05/22 | 307.65 |
| 05/02 | 21,038.68 | 05/15 | 98,293.55 | 05/23 | 2,928.75 |
| 05/03 | 21,650.68 | 05/16 | 1,431.74 | 05/28 | 334.90 |
| 05/06 | 500.00 | 05/17 | 4,481.69 | 05/29 | 12,039.97 |
| 05/08 | 10,919.70 | 05/20 | 7,104.56 | 05/30 | 4,598.09 |
| 05/09 | 13,360.86 | 05/21 | 25,307.65 | 05/31 | 14,755.79 |
| 05/10 | 13,630.86 | | | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

**REGIONS**

Regions Bank
Preston Center
5858 West Northwest Hwy.
Dallas, TX 75225

REMARKABLE HEALTHCARE OF SEGUIN LP
DEBTOR IN POSSESSION CASE 23-42101
GOVERNMENT RECEIVABLES ACCOUNT
OPERATING ACCOUNT
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #** | **7297**

| | 001 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

**DACA PASSIVE**
May 1, 2024 through May 31, 2024

| SUMMARY | | | |
|---|---|---|---|
| Beginning Balance | **$73,929.64** | Minimum Balance | $500 |
| Deposits & Credits | $248,819.53 + | | |
| Withdrawals | $321,833.98 − | | |
| Fees | $415.19 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$500.00** | | |

| DEPOSITS & CREDITS | | |
|---|---|---|
| 05/01 | Quick Deposit - Thank You | 10,385.00 |
| 05/01 | Humana Ins CO   Hcclaimpmt Remarkable Hea 46674086 | 189.24 |
| 05/01 | Humana Cha Disb  Hcclaimpmt Remarkable Hea 46701636 | 2,702.31 |
| 05/02 | Quick Deposit - Thank You | 21,698.00 |
| 05/02 | Novitas Solution Hcclaimpmt Remarkable Hea 676274 | 17,942.38 |
| 05/03 | Quick Deposit - Thank You | 4,493.00 |
| 05/07 | Quick Deposit - Thank You | 15,331.87 |
| 05/07 | Regions Bank    Acct Trans 271665142    Nandashipp | 2,000.00 |
| 05/08 | Quick Deposit - Thank You | 312.00 |
| 05/08 | Novitas Solution Hcclaimpmt Remarkable Hea 676274 | 9,887.21 |
| 05/09 | Quick Deposit - Thank You | 13,142.53 |
| 05/09 | Wps-Tmep Contrac Hcclaimpmt Remarkable Hea 2504336217 | 1,234.82 |
| 05/10 | Quick Deposit - Thank You | 19,964.83 |
| 05/13 | Quick Deposit - Thank You | 680.00 |
| 05/13 | Quick Deposit - Thank You | 68.12 |
| 05/14 | Quick Deposit - Thank You | 6,150.00 |
| 05/14 | Quick Deposit - Thank You | 914.00 |
| 05/14 | Humana Cha Disb  Hcclaimpmt Remarkable Hea 47665035 | 13,240.39 |
| 05/15 | Quick Deposit - Thank You | 2,134.03 |
| 05/15 | Quick Deposit - Thank You | 454.08 |
| 05/16 | Humana Cha Disb  Hcclaimpmt Remarkable Hea 47763793 | 17,401.57 |
| 05/16 | Novitas Solution Hcclaimpmt Remarkable Hea 676274 | 36,154.45 |
| 05/16 | Jhh/Cima Holding CCD Remarkable Hea 004053 | 931.74 |
| 05/21 | Quick Deposit - Thank You | 7,164.10 |
| 05/21 | Wellpoint Tx5c   Hcclaimpmt Remarkable Hea 3241599302 | 404.93 |
| 05/21 | Humana Cha Disb  Hcclaimpmt Remarkable Hea 48179533 | 10,634.06 |
| 05/23 | Quick Deposit - Thank You | 2,428.75 |
| 05/28 | Quick Deposit - Thank You | 186.15 |

**Regions** Bank
Preston Center
5858 West Northwest Hwy.
Dallas, TX 75225

REMARKABLE HEALTHCARE OF SEGUIN LP
DEBTOR IN POSSESSION CASE 23-42101
GOVERNMENT RECEIVABLES ACCOUNT
OPERATING ACCOUNT
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**    | 7297 |

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 05/29 | Quick Deposit - Thank You | 11,447.00 |
| 05/29 | Wellpoint Tx5c   Hcclaimpmt Remarkable Hea 3242191650 | 92.97 |
| 05/30 | Quick Deposit - Thank You | 4,500.00 |
| 05/31 | Quick Deposit - Thank You | 4,500.00 |
| 05/31 | Quick Deposit - Thank You | 10,050.00 |
| | Total Deposits & Credits | $248,819.53 |

## WITHDRAWALS

| Date | Description | | Amount |
|---|---|---|---|
| 05/02 | Regions Bank    Acct Trans 5142 | Nandashipp | 105,000.00 |
| 05/03 | Regions Bank    Acct Trans 5142 | Nandashipp | 10,000.00 |
| 05/06 | EB to Checking # 6196 Ref# 000000 8647364 | | 15,839.57 |
| 05/07 | Returned Deposit Item # of Itm(S)  0001 | | 2,436.00 |
| 05/15 | Transfer to 4869 | | 82,662.69 |
| 05/16 | Regions Bank    Acct Trans 5142 | Nandashipp | 53,556.02 |
| 05/16 | Transfer to 4869 | | 931.74 |
| 05/21 | Transfer to 4869 | | 18,203.09 |
| 05/23 | Transfer to 4869 | | 2,428.75 |
| 05/28 | Transfer to 4869 | | 186.15 |
| 05/29 | Transfer to 4869 | | 11,539.97 |
| 05/30 | Transfer to 4869 | | 4,500.00 |
| 05/31 | Transfer to 4869 | | 14,550.00 |
| | Total Withdrawals | | $321,833.98 |

## FEES

| Date | Description | | Amount |
|---|---|---|---|
| 05/09 | Analysis Charge    04-24 | | 415.19 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/01 | 87,206.19 | 05/09 | 39,557.24 | 05/21 | 500.00 |
| 05/02 | 21,846.57 | 05/10 | 59,522.07 | 05/23 | 500.00 |
| 05/03 | 16,339.57 | 05/13 | 60,270.19 | 05/28 | 500.00 |
| 05/06 | 500.00 | 05/14 | 80,574.58 | 05/29 | 500.00 |
| 05/07 | 15,395.87 | 05/15 | 500.00 | 05/30 | 500.00 |
| 05/08 | 25,595.08 | 05/16 | 500.00 | 05/31 | 500.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

|  |  | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

**Regions Bank**
Ft Worth
3017 West 7th St
Fort Worth, TX 76107

REMARKABLE HEALTHCARE OF SEGUIN LP
DEBTOR IN POSSESSION CASE 23-42101
PAYROLL
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**    **4037**

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 5 |

## COMMERCIAL ANALYZED CHECKING
May 1, 2024 through May 31, 2024

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$4,638.58** | Minimum Balance | $106 |
| Deposits & Credits | $302,556.02 + | | |
| Withdrawals | $13,664.87 − | | |
| Fees | $52.63 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $243,879.46 − | | |
| **Ending Balance** | **$49,597.64** | | |

### DEPOSITS & CREDITS

| Date | | | | Amount |
|---|---|---|---|---|
| 05/02 | Regions Bank | Acct Trans 271665142 | Nandashipp | 105,000.00 |
| 05/03 | Regions Bank | Acct Trans 271665142 | Nandashipp | 10,000.00 |
| 05/16 | Regions Bank | Acct Trans 271665142 | Nandashipp | 53,556.02 |
| 05/16 | Regions Bank | Acct Trans 271665142 | Nandashipp | 59,000.00 |
| 05/23 | Regions Bank | Acct Trans 271665142 | Nandashipp | 5,000.00 |
| 05/31 | Regions Bank | Acct Trans 271665142 | Nandashipp | 70,000.00 |
| | | | Total Deposits & Credits | $302,556.02 |

### WITHDRAWALS

| Date | | | | Amount |
|---|---|---|---|---|
| 05/02 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 3,806.82 |
| 05/16 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 3,806.82 |
| 05/16 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 876.55 |
| 05/16 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 3,278.25 |
| 05/17 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 481.55 |
| 05/31 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 1,414.88 |
| | | | Total Withdrawals | $13,664.87 |

### FEES

| Date | | | Amount |
|---|---|---|---|
| 05/09 | Analysis Charge | 04-24 | 52.63 |

### CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 05/13 | 2720 | 1,988.14 | 05/06 | 2723 * | 151.27 |

**Thank You For Banking With Regions!**
2024 Regions Bank Member FDIC. All loans subject to credit approval.

**REGIONS**

Regions Bank
Ft Worth
3017 West 7th St
Fort Worth, TX 76107

REMARKABLE HEALTHCARE OF SEGUIN LP
DEBTOR IN POSSESSION CASE 23-42101
PAYROLL
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**     **4037**

001
Cycle     26
Enclosures     0
Page     2 of 5

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 05/06 | 2724 | 457.44 | 05/06 | 2836 | 483.73 |
| 05/01 | 2743 * | 113.28 | 05/06 | 2837 | 2,027.89 |
| 05/16 | 2776 * | 81.39 | 05/06 | 2838 | 1,102.39 |
| 05/06 | 2785 * | 480.55 | 05/09 | 2839 | 129.29 |
| 05/20 | 2786 | 59.95 | 05/06 | 2840 | 580.31 |
| 05/06 | 2787 | 873.27 | 05/06 | 2841 | 1,350.61 |
| 05/06 | 2788 | 1,612.52 | 05/06 | 2843 * | 661.72 |
| 05/08 | 2789 | 165.52 | 05/06 | 2844 | 1,257.07 |
| 05/06 | 2790 | 808.78 | 05/06 | 2845 | 1,142.75 |
| 05/06 | 2791 | 193.82 | 05/06 | 2846 | 1,362.42 |
| 05/06 | 2792 | 387.23 | 05/06 | 2847 | 705.94 |
| 05/06 | 2793 | 1,074.55 | 05/03 | 2848 | 3,027.81 |
| 05/06 | 2794 | 423.57 | 05/06 | 2849 | 1,149.38 |
| 05/06 | 2795 | 1,296.86 | 05/06 | 2850 | 1,444.61 |
| 05/06 | 2796 | 1,181.19 | 05/06 | 2851 | 123.15 |
| 05/06 | 2797 | 1,364.17 | 05/06 | 2852 | 709.48 |
| 05/06 | 2798 | 2,016.24 | 05/08 | 2853 | 397.49 |
| 05/06 | 2799 | 3,154.82 | 05/06 | 2854 | 648.75 |
| 05/06 | 2800 | 2,032.21 | 05/06 | 2855 | 1,887.26 |
| 05/07 | 2801 | 589.52 | 05/06 | 2856 | 656.95 |
| 05/03 | 2802 | 614.48 | 05/13 | 2857 | 594.80 |
| 05/03 | 2803 | 816.71 | 05/06 | 2858 | 1,940.19 |
| 05/22 | 2804 | 458.12 | 05/07 | 2859 | 557.36 |
| 05/06 | 2805 | 1,852.18 | 05/09 | 2860 | 1,827.70 |
| 05/06 | 2806 | 2,992.14 | 05/03 | 2861 | 2,238.14 |
| 05/06 | 2807 | 640.75 | 05/03 | 2862 | 1,322.23 |
| 05/07 | 2809 * | 387.77 | 05/03 | 2863 | 2,019.14 |
| 05/06 | 2810 | 119.30 | 05/03 | 2864 | 1,080.72 |
| 05/06 | 2811 | 1,168.55 | 05/06 | 2865 | 1,023.80 |
| 05/07 | 2812 | 1,189.01 | 05/06 | 2866 | 978.94 |
| 05/06 | 2813 | 1,653.99 | 05/06 | 2867 | 1,122.01 |
| 05/07 | 2814 | 112.54 | 05/06 | 2868 | 440.60 |
| 05/03 | 2815 | 731.57 | 05/06 | 2869 | 2,598.53 |
| 05/06 | 2816 | 548.32 | 05/06 | 2870 | 893.71 |
| 05/10 | 2817 | 485.57 | 05/06 | 2871 | 2,469.82 |
| 05/03 | 2818 | 1,068.79 | 05/06 | 2872 | 642.44 |
| 05/06 | 2819 | 564.19 | 05/06 | 2873 | 1,268.38 |
| 05/03 | 2820 | 1,861.25 | 05/08 | 2874 | 244.46 |
| 05/06 | 2821 | 1,360.31 | 05/13 | 2875 | 629.48 |
| 05/06 | 2822 | 1,243.54 | 05/06 | 2876 | 729.13 |
| 05/13 | 2823 | 1,860.08 | 05/06 | 2877 | 1,607.74 |
| 05/06 | 2824 | 552.24 | 05/07 | 2878 | 478.37 |
| 05/06 | 2825 | 1,262.87 | 05/06 | 2879 | 2,101.65 |
| 05/08 | 2826 | 173.61 | 05/03 | 2880 | 1,643.32 |
| 05/06 | 2827 | 683.11 | 05/06 | 2884 * | 267.63 |
| 05/06 | 2828 | 370.40 | 05/06 | 2885 | 772.67 |
| 05/06 | 2829 | 568.19 | 05/06 | 2886 | 1,885.85 |
| 05/06 | 2830 | 1,915.86 | 05/06 | 2887 | 900.39 |
| 05/07 | 2831 | 313.42 | 05/06 | 2888 | 1,529.89 |
| 05/03 | 2832 | 2,927.93 | 05/20 | 2889 | 528.25 |
| 05/06 | 2833 | 1,143.04 | 05/20 | 2890 | 988.13 |
| 05/06 | 2834 | 1,734.71 | 05/20 | 2891 | 1,681.29 |
| 05/06 | 2835 | 2,113.05 | 05/20 | 2892 | 333.42 |



Regions Bank
Ft Worth
3017 West 7th St
Fort Worth, TX 76107

REMARKABLE HEALTHCARE OF SEGUIN LP
DEBTOR IN POSSESSION CASE 23-42101
PAYROLL
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**     **4037**

001

| | |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 5 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 05/20 | 2894 * | 759.60 | 05/17 | 2948 | 1,338.60 |
| 05/20 | 2895 | 66.77 | 05/20 | 2949 | 1,142.75 |
| 05/21 | 2896 | 1,744.10 | 05/20 | 2950 | 1,289.21 |
| 05/20 | 2897 | 1,074.55 | 05/20 | 2951 | 550.61 |
| 05/17 | 2898 | 869.34 | 05/22 | 2952 | 2,309.74 |
| 05/20 | 2899 | 1,338.90 | 05/20 | 2953 | 2,897.66 |
| 05/20 | 2900 | 1,250.25 | 05/20 | 2954 | 473.98 |
| 05/20 | 2901 | 1,275.48 | 05/20 | 2955 | 1,597.58 |
| 05/17 | 2902 | 2,151.48 | 05/20 | 2956 | 226.26 |
| 05/17 | 2903 | 2,586.62 | 05/17 | 2957 | 699.24 |
| 05/20 | 2904 | 2,032.21 | 05/22 | 2958 | 438.87 |
| 05/20 | 2905 | 833.83 | 05/20 | 2959 | 810.82 |
| 05/17 | 2906 | 753.13 | 05/20 | 2960 | 1,599.72 |
| 05/17 | 2907 | 861.12 | 05/20 | 2961 | 595.29 |
| 05/21 | 2908 | 124.33 | 05/21 | 2962 | 646.69 |
| 05/17 | 2909 | 1,852.18 | 05/17 | 2963 | 2,277.49 |
| 05/20 | 2910 | 2,992.14 | 05/20 | 2964 | 645.99 |
| 05/20 | 2911 | 635.55 | 05/20 | 2965 | 1,556.00 |
| 05/22 | 2912 | 3,293.78 | 05/28 | 2966 | 1,421.35 |
| 05/20 | 2913 | 397.67 | 05/17 | 2967 | 1,194.97 |
| 05/24 | 2914 | 48.48 | 05/20 | 2968 | 1,986.65 |
| 05/20 | 2915 | 1,662.15 | 05/17 | 2969 | 1,327.99 |
| 05/20 | 2916 | 1,456.02 | 05/20 | 2970 | 871.40 |
| 05/21 | 2917 | 283.82 | 05/20 | 2971 | 1,076.55 |
| 05/20 | 2918 | 1,526.46 | 05/20 | 2973 * | 68.91 |
| 05/20 | 2919 | 393.85 | 05/29 | 2974 | 63.49 |
| 05/21 | 2920 | 143.15 | 05/20 | 2975 | 4,271.04 |
| 05/17 | 2921 | 693.94 | 05/20 | 2976 | 941.63 |
| 05/20 | 2922 | 451.77 | 05/20 | 2977 | 1,843.51 |
| 05/17 | 2923 | 929.58 | 05/20 | 2978 | 1,696.70 |
| 05/20 | 2924 | 545.25 | 05/20 | 2979 | 633.09 |
| 05/17 | 2925 | 2,288.05 | 05/17 | 2980 | 1,499.29 |
| 05/20 | 2926 | 35.02 | 05/20 | 2982 * | 769.80 |
| 05/20 | 2927 | 1,333.27 | 05/20 | 2983 | 1,524.93 |
| 05/20 | 2928 | 615.46 | 05/20 | 2984 | 492.83 |
| 05/23 | 2929 | 1,683.31 | 05/17 | 2985 | 990.72 |
| 05/17 | 2930 | 514.04 | 05/20 | 2986 | 266.70 |
| 05/20 | 2931 | 857.60 | 05/20 | 2987 | 709.01 |
| 05/22 | 2932 | 364.52 | 05/17 | 2988 | 1,907.98 |
| 05/22 | 2934 * | 275.04 | 05/20 | 2989 | 909.96 |
| 05/17 | 2935 | 476.56 | 05/20 | 2990 | 1,233.17 |
| 05/17 | 2936 | 1,915.86 | 05/31 | 2998 * | 1,054.03 |
| 05/17 | 2937 | 3,093.25 | 05/31 | 3018 * | 723.15 |
| 05/20 | 2938 | 1,093.34 | 05/31 | 3020 * | 1,311.51 |
| 05/20 | 2939 | 1,537.60 | 05/31 | 3022 * | 2,084.49 |
| 05/20 | 2940 | 1,532.62 | 05/31 | 3032 * | 1,915.86 |
| 05/20 | 2941 | 439.10 | 05/31 | 3033 | 2,930.10 |
| 05/20 | 2942 | 1,472.87 | 05/31 | 3035 * | 1,555.81 |
| 05/20 | 2943 | 802.62 | 05/31 | 3043 * | 738.06 |
| 05/22 | 2944 | 101.70 | 05/31 | 3046 * | 2,279.70 |
| 05/20 | 2945 | 531.31 | 05/31 | 3058 * | 1,031.29 |
| 05/21 | 2946 | 1,384.49 | 05/31 | 3059 | 1,356.52 |
| 05/17 | 2947 | 646.13 | 05/31 | 3072 * | 1,910.19 |

**Regions**

Regions Bank
Ft Worth
3017 West 7th St
Fort Worth, TX 76107

REMARKABLE HEALTHCARE OF SEGUIN LP
DEBTOR IN POSSESSION CASE 23-42101
PAYROLL
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**   **4037**

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 4 of 5 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount |
|------|-----------|--------|
| 05/31 | 3086 * | 1,986.26 |

| | | |
|---|---|---|
| | Total Checks | $243,879.46 |

\* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/01 | 4,525.30 | 05/10 | 8,799.12 | 05/22 | 106.12 |
| 05/02 | 105,718.48 | 05/13 | 3,726.62 | 05/23 | 3,422.81 |
| 05/03 | 98,604.53 | 05/16 | 108,239.63 | 05/24 | 3,374.33 |
| 05/06 | 16,313.82 | 05/17 | 76,890.52 | 05/28 | 1,952.98 |
| 05/07 | 12,685.83 | 05/20 | 11,674.47 | 05/29 | 1,889.49 |
| 05/08 | 11,704.75 | 05/21 | 7,347.89 | 05/31 | 49,597.64 |
| 05/09 | 9,284.69 | | | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

|   |   | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
|  | $ | |
|  | $ | |
|  | $ | |
|  | $ | |
|  | $ | |
|  | $ | |
|  | $ | |
|  | $ | |
|  | $ | |
|  | $ | |
|  | $ | |
|  | $ | |
|  | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.